# Exhibit 4

# ILLINOIS SECRETARY OF STATE
# CONTRACT

Clearing House and Depository

26DS023000

The Parties to this contract are the State of Illinois acting through the undersigned Agency (collectively the State) and the Vendor. This contract, consisting of the signature page and numbered sections listed below and any attachments referenced in this contract, constitute the entire contract between the Parties concerning the subject matter of the contract, and in signing the contract, the Vendor affirms that the Certifications and Financial Disclosures and Conflicts of Interest attached hereto are true and accurate as of the date of the Vendor's execution of the contract. This contract supersedes all prior proposals, contracts and understandings between the Parties concerning the subject matter of the contract. This contract can be signed in multiple counterparts upon agreement of the Parties.

1.    **DESCRIPTION OF SUPPLIES AND SERVICES**

2.    **PRICING**

3.    **TERM AND TERMINATION**

4.    **STANDARD BUSINESS TERMS AND CONDITIONS**

5.    **STATE SUPPLEMENTAL PROVISIONS**

6.    **STANDARD CERTIFICATIONS**

7.    **FINANCIAL DISCLOSURES AND CONFLICTS OF INTEREST**

8.    **CONTRACT SPECIFIC CERTIFICATIONS AND DISCLOSURES – "FORMS B" (IF APPLICABLE)**

In consideration of the mutual covenants and agreements contained in this contract, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree to the terms and conditions set forth herein and have caused this contract to be executed by their duly authorized representatives on the dates shown on the following CONTRACT SIGNATURES page.

# ILLINOIS SECRETARY OF STATE
## CONTRACT

~e and Depos~

~S023000

### VENDOR

| | |
|---|---|
| Vendor Name: AAMVA | Address (City/State/Zip): 4401 Wilson BLVD Suite 700, Arlington, VA 22203 |
| Signature: *Wendy Sibley* | Date: 07/25/2025 |
| Printed Name: Wendy Sibley | Phone: 703.908.2897 |
| Title: Vice President Finance & CFO | Email: wsibley@aamva.org |

### ILLINOIS SECRETARY OF STATE

| | |
|---|---|
| Official Printed Name: Alexi Giannoulias | |
| Official Title: Secretary of State | |
| Official Signature: *Alexi Giannoulias* | Date: 8/5/25 |
| Designee Name: Katherine Tople | |
| Designee Title: CPO | |
| Designee Signature: *Katherine Tople* | Date: 8/5/25 |
| CFO Name: Amanda Trimmer, *by Sarah Pierce* *CFO by Budget Analyst I* | |
| Chief Fiscal Officer Signature *Amanda Trimmer by Sarah P* | Date: 8/5/25 |

ROBERT GAMRATH
GENERAL COUNSEL
RL Gamrath

8/4/2025

2

**AGENCY USE ONLY**                                    **NOT PART OF CONTRACTUAL PROVISIONS**

- Agency Reference #: 350

- Project Title: Clearing House and Depository

- Contract #:26DS023000

- Procurement Method (IFB, RFP, Small Purchase, etc.):

- BidBuy / Bulletin Reference #:

- BidBuy / Bulletin Publication Date:

- Award Code:

- Subcontractor Utilization? ☐ Yes ☒No        Subcontractor Disclosure? ☐ Yes ☐No

- Funding Source:

- Obligation #:

State of Illinois IFB
Contract: State Use Only
V.20.1

# 1.    DESCRIPTION OF SUPPLIES AND SERVICES

**1.1.    SUPPLIES AND/OR SERVICES REQUIRED:** The CONTRACTOR hereby grants PRINCIPAL the right to utilize AAMVAnet with respect to such services as PRINCIPAL elects in writing including but not limited to access to network services, as well as to the Commercial Driver License Information Systems (CDLIS), the Problem Driver Pointer System (PDPS), Social Security Number Online Verification (SSOLV), and United State Passport Verification Services (USPVS). PRINCIPAL acknowledges that the right to use AAMVAnet permits the PRINCIPAL to obtain access to such databases and other information systems available to member jurisdictions.

**1.2.    MILESTONES AND DELIVERABLES: N/A**

**1.3.     VENDOR / STAFF SPECIFICATIONS:  N/A**

**1.4.    TRANSPORTATION AND DELIVERY:  N/A**

**1.5.    SUBCONTRACTING**

Subcontractors are allowed.

1.5.1.    Will subcontractors be utilized?    ☐ Yes    ☒ No

A subcontractor is a person or entity that enters into a contractual agreement with a total value of $100,000 or more with a person or entity who has a contract subject to the Illinois Procurement Code pursuant to which the person or entity provides some or all of the goods, services, real property, remuneration, or other monetary forms of consideration that are the subject of the primary State contract, including subleases from a lessee of a State contract.

All contracts with subcontractors must include Standard Certifications completed and signed by the subcontractor.

1.5.2.    Please identify below subcontracts with an annual value of $100,000 or more that will be utilized in the performance of the contract, the names and addresses of the subcontractors, and a description of the work to be performed by each.

- Subcontractor Name: Click here to enter text

  Amount to Be Paid: Click here to enter text

  Address: Click here to enter text

  Description of Work: Click here to enter text

**If additional space is necessary to provide subcontractor information, please attach an additional page.**

1.5.3.    All contracts with the subcontractors identified above must include the Standard Certifications completed and signed by the subcontractor.

1.5.4.    If the annual value of any the subcontracts is more than $50,000, then the Vendor must provide to the State the Financial Disclosures and Conflicts of Interest for that subcontractor.

1.5.5.    If at any time during the term of the Contract, Vendor adds or changes any subcontractors, Vendor is required to promptly notify, in writing, the State Purchasing Officer or the Chief Procurement Officer of the names and addresses and the expected amount of money that each new or replaced subcontractor will receive pursuant to this Contract. Any subcontracts entered into prior to award of this Contract are done at the sole risk of the Vendor and subcontractor(s).

## 1.6.    SUCCESSOR VENDOR

☐ Yes ☒ No   This contract is for services subject to 30 ILCS 500/25-80. Heating and air conditioning service contracts, plumbing service contracts, and electrical service contracts are not subject to this requirement. Non-service contracts, construction contracts, qualification-based selection contracts, and professional and artistic services contracts are not subject to this requirement.

If yes is checked, then the Vendor certifies:

(i)    that it shall offer to assume the collective bargaining obligations of the prior employer, including any existing collective bargaining agreement with the bargaining representative of any existing collective bargaining unit or units performing substantially similar work to the services covered by the contract subject to its bid or offer; and

(ii)   that it shall offer employment to all employees currently employed in any existing bargaining unit who perform substantially similar work to the work that will be performed pursuant to this contract.

## 1.7.    WHERE SERVICES ARE TO BE PERFORMED: Unless otherwise disclosed in this section all services shall be performed in the United States. If the Vendor performs the services purchased hereunder in another country in violation of this provision, such action may be deemed by the State as a breach of the contract by Vendor.

Vendor shall disclose the locations where the services required shall be performed and the known or anticipated value of the services to be performed at each location. If the Vendor received additional consideration in the evaluation based on work being

5

State of Illinois IFB
Contract: Description of Supplies and Services
V.20.1

performed in the United States, it shall be a breach of contract if the Vendor shifts any such work outside the United States.

- Location where services will be performed: AAMVA sites(s)

- Value of services performed at this location:   See Section 2.4

6

**2.    PRICING**

**2.1    TYPE OF PRICING:**  The Illinois Office of the Comptroller requires the State to indicate whether the contract price is firm or estimated at the time it is submitted for obligation. The total price of this contract is estimated.

**2.2    EXPENSES ALLOWED:**  Expenses areallowed as follows: N/A.

**2.3    DISCOUNT:**  The State may receive a 0 % discount for payment within 0 days of receipt of correct invoice.  This discount will not be a factor in making the award.

**2.4    VENDOR'S PRICING:**  Attach additional pages if necessary or if the format of pricing specified above in Section 2.1 requires additional pages.

    2.5.1.   Vendor's Price for the Initial Term: $4,000,502.43.

        2.5.2.1.    Estimated Fiscal Year Breakdown

| Term | Cost |
|---|---|
| July 1, 2025 – June 30, 2026 | $784,719.08 |
| July 1, 2026 – June 30, 2027 | $791,962.01 |
| July 1, 2027 – June 30, 2028 | $799,639.52 |
| July 1, 2028 – June 30, 2029 | $807,777.68 |
| July 1, 2029 – June 30, 2030 | $816,404.13 |
| **Total** | **$4,000,502.43** |

**A copy of the AAMVA Products & Services Catalog Government Rate Schedule, October 2024 is attached as Exhibit A.**

**2.5    MAXIMUM AMOUNT:** The total payments under this contract shall not exceed $4,000,502.43 without a formal change order and amendment.

## 3.    TERM AND TERMINATION

**3.1    TERM OF THIS CONTRACT:** This contract has an initial term of 07/01/2025 to 06/30/2030. If a start date is not identified, the term shall commence upon the last dated signature of the Parties.

    3.1.1    In no event will the total term of the contract, including the initial term, any renewal terms and any extensions, exceed ten (10) years. 30 ILCS 500/20-60

    3.1.2    Vendor shall not commence billable work in furtherance of the contract prior to final execution of the contract except when permitted pursuant to 30 ILCS 500/20-80.

**3.2    RENEWAL:**

    3.2.1.    Any renewal is subject to the same terms and conditions as the original contract unless otherwise provided in the pricing section. The State may renew this contract for any or all the option periods specified, may exercise any of the renewal options early, and may exercise more than one option at a time based on continuing need and favorable market conditions, when in the best interest of the State. The contract may neither renew automatically nor renew solely at the Vendor's option.

    3.2.2.    Pricing for the renewal term(s), or the formula for determining price, is shown in the pricing section of this contract.

    3.2.3.    The State reserves the right to renew for a total of 0 years in any one of the following manners:

        3.2.3.1    One renewal covering the entire renewal allowance;

        3.2.3.2    Individual one-year renewals up to and including the entire renewal allowance; or

        3.2.3.3    Any combination of full or partial year renewals up to and including the entire renewal allowance.

**3.3    TERMINATION FOR CAUSE:** The State may terminate this contract, in whole or in part, immediately upon notice to the Vendor if: (a) the State determines that the actions or inactions of the Vendor, its agents, employees or subcontractors have caused, or reasonably could cause, jeopardy to health, safety, or property, or (b) the Vendor has notified the State that it is unable or unwilling to perform the contract.

If Vendor fails to perform to the State's satisfaction any material requirement of this contract, is in violation of a material provision of this contract, or the State determines that the Vendor lacks the financial resources to perform the contract, the State shall provide written notice to the Vendor to cure the problem identified within the period of time specified in the State's written notice. If not cured by that date the State may either: (a) immediately terminate the contract without additional written notice or (b) enforce the terms and conditions of the contract.

For termination due to any of the causes contained in this Section, the State retains its rights to seek any available legal or equitable remedies and damages.

3.4     **TERMINATION FOR CONVENIENCE:**  The State or Vendor may, for its convenience and with thirty (30) days prior written notice to the other, terminate this contract in whole or in part and without payment of any penalty or incurring any further obligation to the Vendor.

Upon submission of invoices and proof of claim, the Vendor shall be entitled to compensation for supplies and services provided in compliance with this contract up to and including the date of termination.

3.5     **AVAILABILITY OF APPROPRIATION:**  This contract is contingent upon and subject to the availability of funds.  The State, at its sole option, may terminate or suspend this contract, in whole or in part, without penalty or further payment being required, if (1) the Illinois General Assembly or the federal funding source fails to make an appropriation sufficient to pay such obligation, or if funds needed are insufficient for any reason (30 ILCS 500/20-60), (2) the Governor decreases the Agency's funding by reserving some or all of the Agency's appropriation(s) pursuant to power delegated to the Governor by the Illinois General Assembly, or (3) the Agency determines, in its sole discretion or as directed by the Office of the Governor, that a reduction is necessary or advisable based upon actual or projected budgetary considerations.  Contractor will be notified in writing of the failure of appropriation or of a reduction or decrease.

## 4.    STANDARD BUSINESS TERMS AND CONDITIONS

### 4.1    PAYMENT TERMS AND CONDITIONS:

4.1.1    Late Payment:    Payments, including late payment charges, will be paid in accordance with the State Prompt Payment Act and rules when applicable.  30 ILCS 540; 74 Ill. Adm. Code 900.  This shall be Vendor's sole remedy for late payments by the State.  Payment terms contained in Vendor's invoices shall have no force or effect.

4.1.2    Minority Contractor Initiative: Any Vendor awarded a contract of $1,000 or more under Section 20-10, 20-15, 20-25 or 20-30 of the Illinois Procurement Code (30 ILCS 500) is required to pay a fee of $15. The Comptroller shall deduct the fee from the first check issued to the Vendor under the contract and deposit the fee in the Comptroller's Administrative Fund.  15 ILCS 405/23.9.

4.1.3    Expenses:  The State will not pay for supplies provided or services rendered, including related expenses, incurred prior to the execution of this contract by the Parties even if the effective date of the contract is prior to execution.

4.1.4    Prevailing Wage:  As a condition of receiving payment Vendor must (i) be in compliance with the contract, (ii) pay its employees prevailing wages when required by law, (iii) pay its suppliers and subcontractors according to the terms of their respective contracts, and (iv) provide lien waivers to the State upon request.   Examples of prevailing wage categories include public works, printing, janitorial, window washing, building and grounds services, site technician services, natural resource services, security guard and food services.   The prevailing wages are revised by the Illinois Department of Labor (DOL) and are available on DOL's official website, which shall be deemed proper notification of any rate changes under this subsection.  Vendor is responsible for contacting DOL at 217-782-6206 or (*http://www.state.il.us/agency/idol/index.htm*) to ensure understanding of prevailing wage requirements.

4.1.5    Federal Funding:  This contract may be partially or totally funded with Federal funds.  If Federal funds are expected to be used, then the percentage of the good/service paid using Federal funds and the total Federal funds expected to be used will be provided to the awarded Vendor in the notice of intent to award.

4.1.6    Invoicing: By submitting an invoice, Vendor certifies that the supplies or services provided meet all requirements of this contract, and the amount billed and expenses incurred are as allowed in this contract.   Invoices for supplies purchased, services performed, and expenses incurred through June 30 of any year must be submitted to the State no later than July 31 of that year; otherwise Vendor may have to seek payment through the Illinois Court of Claims. 30 ILCS 105/25. All invoices are subject to statutory offset. 30 ILCS 210.

4.1.6.1 Vendor shall not bill for any taxes unless accompanied by proof that the State is subject to the tax.  If necessary, Vendor may request the

State of Illinois IFB
Contract: Standard Business Terms and Conditions
V.20.1

applicable Agency's Illinois tax exemption number and Federal tax exemption information.

4.1.6.2 Vendor shall invoice at the completion of the contract unless invoicing is tied in this contract to milestones, deliverables, or other invoicing requirements agreed to in the contract.

Send invoices to:

| Agency: | Illinois Secretary of State |
|---|---|
| Attn: | Fiscal Officer |
| Address: | 2701 S Dirksen PKWY |
| City, State Zip | Springfield, IL 62723 |

For procurements conducted in BidBuy, the Agency may include in this contract the BidBuy Purchase Order as it contains the Bill To address.

**4.2** **ASSIGNMENT**:  This contract may not be assigned or transferred in whole or in part by Vendor without the prior written consent of the State.

**4.3** **SUBCONTRACTING**:  For purposes of this section, subcontractors are those specifically hired to perform all or part of the work covered by this contract. .   If required, Vendor shall provide a copy of any subcontracts within fifteen (15) days after execution of this contract.  All subcontracts must include the same certifications that Vendor must make as a condition of this contract. Vendor shall include in each subcontract the subcontractor certifications as shown on the Standard Certification form available from the State.  If at any time during the term of the Contract, Vendor adds or changes any subcontractors, then Vendor must promptly notify, by written amendment to the Contract, the State Purchasing Officer or the Chief Procurement Officer of the names and addresses and the expected amount of money that each new or replaced subcontractor will receive pursuant to the Contract. 30 ILCS 500/20-120.

**4.4** **AUDIT/RETENTION OF RECORDS**:  Vendor and its subcontractors shall maintain books and records relating to the performance of this contract and any subcontract necessary to support amounts charged to the State pursuant this contract or subcontract.  Books and records, including information stored in databases or other computer systems, shall be maintained by the Vendor for a period of three (3) years from the later of the date of final payment under the contract or completion of the contract, and by the subcontractor for a period of three (3) years from the later of final payment under the term or completion of the subcontract. If Federal funds are used to pay contract costs, the Vendor and its subcontractors must retain their respective records for five (5) years.  Books and records required to be maintained under this section shall be available for review or audit by representatives of:  the procuring Agency, the Auditor General, the Executive Inspector General, the Chief Procurement Officer, State of Illinois internal auditors or other governmental entities with monitoring authority, upon reasonable notice and during

normal business hours. Vendor and its subcontractors shall cooperate fully with any such audit and with any investigation conducted by any of these entities. Failure to maintain books and records required by this section shall establish a presumption in favor of the State for the recovery of any funds paid by the State under this contract or any subcontract for which adequate books and records are not available to support the purported disbursement. The Vendor or subcontractors shall not impose a charge for audit or examination of the Vendor's or subcontractor's books and records. 30 ILCS 500/20-65.

4.5    **TIME IS OF THE ESSENCE:** Time is of the essence with respect to Vendor's performance of this contract. Vendor shall continue to perform its obligations while any dispute concerning this contract is being resolved unless otherwise directed by the State.

4.6    **NO WAIVER OF RIGHTS:** Except as specifically waived in writing, failure by a Party to exercise or enforce a right does not waive that Party's right to exercise or enforce that or other rights in the future.

4.7    **FORCE MAJEURE:** Failure by either Party to perform its duties and obligations will be excused by unforeseeable circumstances beyond its reasonable control and not due to its negligence, including acts of nature, acts of terrorism, riots, labor disputes, fire, flood, explosion, and governmental prohibition. The non-declaring Party may cancel this contract without penalty if performance does not resume within thirty (30) days of the declaration.

4.8    **CONFIDENTIAL INFORMATION:** Each Party to this contract, including its agents and subcontractors, may have or gain access to confidential data or information owned or maintained by the other Party in the course of carrying out its responsibilities under this contract. Vendor shall presume all information received from the State or to which it gains access pursuant to this contract is confidential. Vendor information, unless clearly marked as confidential and exempt from disclosure under the Illinois Freedom of Information Act, shall be considered public. No confidential data collected, maintained, or used in the course of performance of this contract shall be disseminated except as authorized by law and with the written consent of the disclosing Party, either during the period of this contract or thereafter. The receiving Party must return any and all data collected, maintained, created or used in the course of the performance of this contract, in whatever form it is maintained, promptly at the end of this contract, or earlier at the request of the disclosing Party, or notify the disclosing Party in writing of its destruction. The foregoing obligations shall not apply to confidential data or information lawfully in the receiving Party's possession prior to its acquisition from the disclosing Party; received in good faith from a third Party not subject to any confidentiality obligation to the disclosing Party; now is or later becomes publicly known through no breach of confidentiality obligation by the receiving Party; or that is independently developed by the receiving Party without the use or benefit of the disclosing Party's confidential information.

State of Illinois IFB
Contract: Standard Business Terms and Conditions
V.20.1

**4.9**    **USE AND OWNERSHIP:** All work performed, or supplies created by Vendor under this contract, whether written documents or data, goods or deliverables of any kind, shall be deemed work for hire under copyright law and all intellectual property and other laws, and the State of Illinois is granted sole and exclusive ownership to all such work, unless otherwise agreed in writing. Vendor hereby assigns to the State all right, title, and interest in and to such work including any related intellectual property rights, and/or waives any and all claims that Vendor may have to such work including any so-called "moral rights" in connection with the work. Vendor acknowledges the State may use the work product for any purpose. Confidential data or information contained in such work shall be subject to the confidentiality provisions of this contract.

**4.10**    **INDEMNIFICATION AND LIABILITY:** The Vendor shall indemnify and hold harmless the State of Illinois, its agencies, officers, employees, agents and volunteers from any and all costs, demands, expenses, losses, claims, damages, liabilities, settlements and judgments, including in-house and contracted attorneys' fees and expenses, arising out of: (a) any breach or violation by Vendor of any of its certifications, representations, warranties, covenants or agreements; (b) any actual or alleged death or injury to any person, damage to any real or personal property, or any other damage or loss claimed to result in whole or in part from Vendor's negligent performance; (c) any act, activity or omission of Vendor or any of its employees, representatives, subcontractors or agents; or (d) any actual or alleged claim that the services or goods provided under this contract infringe, misappropriate, or otherwise violate any intellectual property (patent, copyright, trade secret, or trademark) rights of a third party. In accordance with Article VIII, Section 1(a),(b) of the Constitution of the State of Illinois, the State may not indemnify private parties absent express statutory authority permitting the indemnification. Neither Party shall be liable for incidental, special, consequential, or punitive damages.

**4.11**    **INSURANCE:** Vendor shall, at all times during the term of this contract and any renewals or extensions, maintain and provide a Certificate of Insurance naming the State as an additionally insured for all required bonds and insurance. Certificates may not be modified or canceled until at least thirty (30) days' notice has been provided to the State. Vendor shall provide: (a) General Commercial Liability insurance in the amount of $1,000,000 per occurrence (Combined Single Limit Bodily Injury and Property Damage) and $2,000,000 Annual Aggregate; (b) Auto Liability, including Hired Auto and Non-owned Auto (Combined Single Limit Bodily Injury and Property Damage), in amount of $1,000,000 per occurrence; and (c) Worker's Compensation Insurance in the amount required by law. Insurance shall not limit Vendor's obligation to indemnify, defend, or settle any claims.

**4.12**    **INDEPENDENT CONTRACTOR:** Vendor shall act as an independent contractor and not an agent or employee of, or joint venturer with the State. All payments by the State shall be made on that basis.

State of Illinois IFB
Contract: Standard Business Terms and Conditions
V.20.1

**4.13**   **SOLICITATION AND EMPLOYMENT:** Vendor shall not employ any person employed by the State during the term of this contract to perform any work under this contract. Vendor shall give notice immediately to the Agency if Vendor solicits or intends to solicit State employees to perform any work under this contract. Notwithstanding the foregoing, nothing shall preclude individuals from responding to job postings, advertisements, or applying for jobs posted on websites

**4.14**   **COMPLIANCE WITH THE LAW:** The Vendor, its employees, agents, and subcontractors shall comply with all applicable Federal, State, and local laws, rules, ordinances, regulations, orders, Federal circulars and all license and permit requirements in the performance of this contract.   Vendor shall be in compliance with applicable tax requirements and shall be current in payment of such taxes.  Vendor shall obtain at its own expense, all licenses and permissions necessary for the performance of this contract.

**4.15**   **APPLICABLE LAW:**

4.15.1  **PREVAILING LAW:**  This contract shall be construed in accordance with and is subject to the laws and rules of the State of Illinois.

4.15.2  **EQUAL OPPORTUNITY:** The Department of Human Rights' Equal Opportunity requirements are incorporated by reference.  44 Ill. Adm. Code 750.

4.15.3  **COURT OF CLAIMS; ARBITRATION; SOVEREIGN IMMUNITY:**  Any claim against the State arising out of this contract must be filed exclusively with the Illinois Court of Claims.  705 ILCS 505/1.  The State shall not enter into binding arbitration to resolve any dispute arising out of this contract.   The State of Illinois does not waive sovereign immunity by entering into this contract.

4.15.4  **OFFICIAL TEXT:**  The official text of the statutes cited herein is incorporated by reference.  An unofficial version can be viewed at (*www.ilga.gov/legislation/ilcs/ilcs.asp*).

**4.16**   **ANTI-TRUST ASSIGNMENT:**  If Vendor does not pursue any claim or cause of action it has arising under Federal or State antitrust laws relating to the subject matter of this contract, then upon request of the Illinois Attorney General, Vendor shall assign to the State all of Vendor's rights, title and interest to the claim or cause of action.

**4.17**   **CONTRACTUAL AUTHORITY:** The Agency that signs this contract on behalf of the State of Illinois shall be the only State entity responsible for performance and payment under this contract.  When the Chief Procurement Officer or authorized designee or State Purchasing Officer signs in addition to an Agency, he/she does so as approving officer and shall have no liability to Vendor.  When the Chief Procurement Officer or authorized designee or State Purchasing Officer signs a master contract on behalf of State agencies, only the Agency that places an order or orders with the Vendor shall have any liability to the Vendor for that order or orders.

State of Illinois IFB
Contract: Standard Business Terms and Conditions
V.20.1

**4.18    EXPATRIATED ENTITIES:** Except in limited circumstances, no business or member of a unitary business group, as defined in the Illinois Income Tax Act, shall submit a bid for or enter into a contract with a State agency if that business or any member of the unitary business group is an expatriated entity.

**4.19    NOTICES:** Notices and other communications provided for herein shall be given in writing via electronic mail whenever possible.  If transmission via electronic mail is not possible, then notices and other communications shall be given in writing via registered or certified mail with return receipt requested, via receipted hand delivery, via courier (UPS, Federal Express or other similar and reliable carrier), or via facsimile showing the date and time of successful receipt.  Notices shall be sent to the individuals who signed this contract using the contact information following the signatures.  Each such notice shall be deemed to have been provided at the time it is actually received.  By giving notice, either Party may change its contact information.

**4.20    MODIFICATIONS AND SURVIVAL:** Amendments, modifications and waivers must be in writing and signed by authorized representatives of the Parties.  Any provision of this contract officially declared void, unenforceable, or against public policy, shall be ignored and the remaining provisions shall be interpreted, as far as possible, to give effect to the Parties' intent.  All provisions that by their nature would be expected to survive, shall survive termination. In the event of a conflict between the State's and the Vendor's terms, conditions and attachments, the State's terms, conditions and attachments shall prevail.

**4.21    PERFORMANCE RECORD / SUSPENSION:** Upon request of the State, Vendor shall meet to discuss performance or provide contract performance updates to help ensure proper performance of this contract.  The State may consider Vendor's performance under this contract and compliance with law and rule to determine whether to continue this contract, suspend Vendor from doing future business with the State for a specified period of time, or whether Vendor can be considered responsible on specific future contract opportunities.

**4.22    FREEDOM OF INFORMATION ACT:** This contract and all related public records maintained by, provided to, or required to be provided to the State are subject to the Illinois Freedom of Information Act (FOIA) notwithstanding any provision to the contrary that may be found in this contract. 5 ILCS 140.

**4.23    SCHEDULE OF WORK:** Any work performed on State premises shall be performed during the hours designated by the State and performed in a manner that does not interfere with the State and its personnel.

**4.24    WARRANTIES FOR SUPPLIES AND SERVICES:**

4.25.1. Vendor warrants that the supplies furnished under this contract will: (a) conform to the standards, specifications, drawing, samples or descriptions furnished by the State or furnished by the Vendor and agreed to by the State, including but not limited to all specifications attached as exhibits hereto; (b) be merchantable, of good quality and workmanship, and free from defects for a period of twelve months or longer if so specified in writing, and fit and sufficient for the intended use; (c) comply with all federal and state laws, regulations and ordinances pertaining to the manufacturing, packing, labeling, sale and delivery of the supplies; (d) be of good title and be free and clear of all liens and encumbrances and; (e) not infringe any patent, copyright or other intellectual property rights of any third party. Vendor agrees to reimburse the State for any losses, costs, damages or expenses, including without limitations, reasonable attorney's fees and expenses, arising from failure of the supplies to meet such warranties.

4.25.2. Vendor shall ensure that all manufacturers' warranties are transferred to the State and shall provide to the State copies of such warranties. These warranties shall be in addition to all other warranties, express, implied or statutory, and shall survive the State's payment, acceptance, inspection or failure to inspect the supplies.

4.25.3. Vendor warrants that all services will be performed to meet the requirements of this contract in an efficient and effective manner by trained and competent personnel. Vendor shall monitor performances of each individual and shall immediately reassign any individual who does not perform in accordance with this contract, who is disruptive or not respectful of others in the workplace, or who in any way violates the contract or State policies.

**4.25** **REPORTING, STATUS AND MONITORING SPECIFICATIONS:** Vendor shall immediately notify the State of any event that may have a material impact on Vendor's ability to perform this contract.

**4.26** **EMPLOYMENT TAX CREDIT:** Vendors who hire qualified veterans and certain ex-offenders may be eligible for tax credits. 35 ILCS 5/216, 5/217. Please contact the Illinois Department of Revenue (telephone #: 217-524-4772) for information about tax credits.

**5.     STATE SUPPLEMENTAL PROVISIONS**

☐     Agency Definitions

Click here to enter text.

☐     Required Federal Clauses, Certifications and Assurances

Click here to enter text.

☐     Public Works Requirements (construction and maintenance of a public work) 820 ILCS 130/4.

Click here to enter text.

☐     Prevailing Wage (janitorial cleaning, window cleaning, building and grounds, site technician, natural resources, food services, security services, and printing, if valued at more than $200 per month or $2,000 per year) 30 ILCS 500/25-60.

Click here to enter text.

☒     5.1. Agency Specific Terms and Conditions

## DATA SECURITY STANDARDS
CONTRACTOR hereby acknowledges the existence of AGENCY'S Data Security Standards, which have been adopted and published by AGENCY at:
https://www.cyberdriveillinois.com/publications/pdf_publications/it_sec6.pdf   It shall be the responsibility of CONTRACTOR to become informed of all such standards and procedures which may be associated with work to be performed under this CONTRACT and to remain in full compliance with the same at all times.

## SECURITY POLICY
CONTRACTOR hereby acknowledges the existence of AGENCY'S Security Policy.  It shall be the responsibility of CONTRACTOR to become informed of such Policy and to remain in full compliance with the same at all times.

## ETHICS TRAINING
CONTRACTOR shall complete PRINCIPAL'S Ethics Training.



safe drivers
safe vehicles
secure identities
saving lives!

AAMVA

EXHIBIT A

# Products & Services Catalog

## Government Rate Schedule

*October, 2024*

American Association of Motor Vehicle Administrators

4401 WILSON BLVD, SUITE 700, ARLINGTON, VA 22203 | 703.522.4200 | aamva.org

# Contents

1   General Information .................................................................................................... 1

   1.1   Background ...................................................................................................... 1

   1.2   Product Description ......................................................................................... 1

      1.2.1   AAMVA Data Exchange Application ...................................................... 1

      1.2.2   Software for AAMVA Data Exchange Applications ................................ 1

      1.2.3   Verizon Business Managed Services ..................................................... 1

      1.2.4   Open Text Interchange Services for e-business .................................... 1

      1.2.5   Additional AAMVA Services .................................................................. 1

   1.3   About The Rate Schedule ................................................................................ 2

   1.4   Additional Information .................................................................................... 2

2   AAMVA General Services ............................................................................................. 3

   2.1   Administrative Services ................................................................................... 3

      2.1.1   Administrative Fees .............................................................................. 3

   2.2   Security Deposit .............................................................................................. 3

   2.3   AAMVA Program Services ............................................................................... 3

   2.4   AAMVA Technology Services ........................................................................... 6

3   AAMVA Data Exchange Applications ........................................................................... 8

   3.1   Driver Services ................................................................................................ 8

      3.1.1   Commercial Driver License Information System (CDLIS) ...................... 8

      3.1.2   Problem Driver Pointer System (PDPS) ................................................ 8

      3.1.3   State-to-State (S2S) .............................................................................. 9

      3.1.4   SR 22/26 ............................................................................................. 11

      3.1.5   Digital Image Access and Exchange (DIAE) Program .......................... 12

      3.1.6   CSTIMS .............................................................................................. 12

      3.1.7   ROOSTR ............................................................................................. 12

   3.2   Verification Services ...................................................................................... 13

      3.2.1   Social Security Number Online Verification (SSOLV) .......................... 13

      3.2.2   Help America Vote Verification (HAVV) .............................................. 13

      3.2.3   Verification of Lawful Status (VLS) ..................................................... 14

      3.2.4   US Passport Verification Services (USPVS) ......................................... 15

      3.2.5   Driver's License Data Verification (DLDV) Service .............................. 15

   3.3   Vehicle Services ............................................................................................ 16

      3.3.1   Electronic Lien and Title (ELT) ........................................................... 16

      3.3.2   Business Partner Electronic Vehicle Registration (BPEVR) ................. 17

3.3.3   National Motor Vehicle Title Information System (NMVTIS) ...................................... 18

4   Interface Software ............................................................................................................... 21

4.1   Unified Network Interface (UNI) ............................................................................... 21

4.1.1   UNI Fees ......................................................................................................... 21

5   Network Services .................................................................................................................. 22

5.1   Software Defined-Wide Area Network (SD-WAN) ..................................................... 22

5.1.1   SD-WAN Services ............................................................................................ 22

5.1.2   SD-WAN Installation Fees ............................................................................... 22

5.1.3   SD-WAN Equipment Fees ................................................................................ 23

5.1.4   SD-WAN Monthly Service Fees ....................................................................... 24

5.1.5   Internet Transport ........................................................................................... 25

5.1.6   Verizon MPLS Leased Line Services ................................................................ 26

5.1.7   Verizon MPLS Secure Cloud Interconnect (SCI) Services ................................ 27

5.1.8   Verizon MPLS Software Defined Interconnect (SDI) Services .......................... 27

5.2   Verizon Managed IP Services- LEGACY OFFERING – NO LONGER ORDERABLE ............................ 28

5.2.1   Verizon PIP MPLS Services .............................................................................. 28

5.2.2   Ethernet Access .............................................................................................. 28

5.2.3   Secure Cloud Interconnect (SCI) ..................................................................... 29

5.2.4   Verizon MPLS Software Defined Interconnect (SDI) Services .......................... 29

5.2.5   PIP Site - Single Circuit No Redundancy with a Single Managed Router ........... 30

5.2.6   PIP Site - Dual Circuits with a Single Managed Router .................................... 30

5.2.7   PIP Site - Dual Circuits with Dual Managed Routers ....................................... 30

5.2.8   PIP Site – Additional Fees ............................................................................... 30

5.3   AT&T SNA Services ................................................................................................... 31

5.3.1   AT&T SNA Services Fees ................................................................................. 31

5.4   Network Connectivity Service ................................................................................... 31

5.4.1   Network Connectivity Service Fees ................................................................. 31

6   OpenText Interchange Services for E-Business ..................................................................... 32

6.1   Information Exchange (IE) Services ........................................................................... 32

6.1.1   IE Standard Fees ............................................................................................. 32

6.2   Expedite .................................................................................................................... 33

6.2.1   Expedite Software Fees ................................................................................... 33

# 1  GENERAL INFORMATION

## 1.1  BACKGROUND

The American Association of Motor Vehicle Administrators (AAMVA) is a nonprofit organization representing officials in all 69 states, provinces and territories engaged in the administration and enforcement of driver and motor vehicle laws in the United States and Canada. Through its membership, the association develops model programs and serves as an information clearinghouse and international spokesperson for members' interests. Our vision: Safe Drivers, Safe Vehicles, Secure Identities, Saving Lives.

The Association's mission is to support North American motor vehicle and law enforcement agencies. A proponent of jurisdictional rights and the unique circumstances that dictate each jurisdiction's legal and regulatory environment, AAMVA provides a host of solutions and services for jurisdictional representatives tasked with administering and enforcing motor vehicle laws. These solutions and services, such as business process best practices, educational and training events, and technology platforms are developed under the direction of the membership.

## 1.2  PRODUCT DESCRIPTION

### 1.2.1  AAMVA Data Exchange Application

AAMVA develops and maintains many information systems that facilitate the electronic exchange of driver, vehicle, and identity information between organizations.

### 1.2.2  Software for AAMVA Data Exchange Applications

Software for use with AAMVA various data exchange applications for translating messages and communicating via the AAMVAnet™ network.

### 1.2.3  Verizon Business Managed Services

Secure network services including connectivity to the Verizon Business Private IP (PIP) network, backup and redundancy for network connectivity, managed firewall services, and more.

### 1.2.4  Open Text Interchange Services for e-business

Electronic Data Interchange (EDI) and messaging tools offered by Open Text.

### 1.2.5  Additional AAMVA Services

AAMVA tailored applications for use by AAMVA members and in conjunction with AAMVA Data Exchange Applications.

### 1.3   ABOUT THE RATE SCHEDULE

All rates are effective through September 30, 2025, and are subject to change thereafter with 30-days prior written notice.

All fees, are exclusive of any applicable state or local sales, use or other taxes of a similar nature. Unless it furnishes a current, valid sales and use tax exemption certificate, customer shall be responsible for all such taxes imposed upon AAMVA for amounts paid by customer to AAMVA under any services Agreement.

### 1.4   ADDITIONAL INFORMATION

Contact AAMVA Customer Service at CustomerService@aamva.org

**AAMVA Products & Services Catalog**

## 2   AAMVA GENERAL SERVICES

### 2.1   ADMINISTRATIVE SERVICES

- An enrollment charge occurs when a new Master Account or Sub Account is established for a subscriber.
- A subscriber can request multiple Sub Accounts within a Master Account
- The billing information supplied to the subscriber will be by Sub Account
- Only the Master Account will be charged the monthly service fee.

#### 2.1.1   Administrative Fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| Enrollment Chrg - all Master & Sub-accounts | MVA-ENROLM | per invoiced account-one time | $180.00 |
| Service Fee - Master Account only | MVA-SVCFEE | per month | $40.00 |
| Billing Extract | MVA-BILDET | per request | $200.00 |
| Detail Billing- Paper | MVA-DTLPPR | per month | $25.00 |
| Detail Billing- Electronic* | MVA-DTLELC | per month | $25.00 |

*If IE is selected for delivery, IE fees also apply.

If e-mail is selected for delivery, there is no charge for electronic billing.

### 2.2   SECURITY DEPOSIT

Per contract/agreement AAMVA will require a security deposit from the Participant for certain applications. This fee varies based on the contract.

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| Security Deposit | MVA-SECDEP | per invoiced account-one time | Per Quote |

The deposit shall be returned to Participant based on agreement/contract signed.

### 2.3   AAMVA PROGRAM SERVICES

The Program Services Fee supports AAMVA's robust portfolio of member programs and services.

The fee is invoiced monthly, so the annual fees below would be spread evenly.

AAMVA Products & Services Catalog

Government Rate Schedule
*October 1, 2024*

| Program Services Fee BEID: MVA-APT Fees US Jurisdictions FY2025 Fee Schedule | | | |
|---|---|---|---|
| **Jurisdiction** | **2022 Population Estimates*** | **% Distribution of Total** | **Annual Fee by Jurisdiction** |
| Alabama | 5,108,468 | 1.53% | $75,978.68 |
| Alaska | 733,406 | 0.22% | $10,908.01 |
| Arizona | 7,431,344 | 2.22% | $110,527.02 |
| Arkansas | 3,067,732 | 0.92% | $45,626.64 |
| California | 38,965,193 | 11.63% | $579,532.67 |
| Colorado | 5,877,610 | 1.75% | $87,418.20 |
| Connecticut | 3,617,176 | 1.08% | $53,798.57 |
| Delaware | 1,031,890 | 0.31% | $15,347.39 |
| District of Columbia | 678,972 | 0.20% | $10,098.41 |
| Florida | 22,610,726 | 6.75% | $336,291.27 |
| Georgia | 11,029,227 | 3.29% | $164,038.64 |
| Hawaii | 1,435,138 | 0.43% | $21,344.93 |
| Idaho | 1,964,726 | 0.59% | $29,221.54 |
| Illinois | 12,549,689 | 3.75% | $186,652.60 |
| Indiana | 6,862,199 | 2.05% | $102,062.08 |
| Iowa | 3,207,004 | 0.96% | $47,698.05 |
| Kansas | 2,940,546 | 0.88% | $43,734.99 |
| Kentucky | 4,526,154 | 1.35% | $67,317.88 |
| Louisiana | 4,573,749 | 1.37% | $68,025.76 |
| Maine | 1,395,722 | 0.42% | $20,758.69 |
| Maryland | 6,180,253 | 1.85% | $91,919.43 |
| Massachusetts | 7,001,399 | 2.09% | $104,132.41 |
| Michigan | 10,037,261 | 3.00% | $149,285.05 |
| Minnesota | 5,737,915 | 1.71% | $85,340.50 |
| Mississippi | 2,939,690 | 0.88% | $43,722.26 |
| Missouri | 6,196,156 | 1.85% | $92,155.96 |
| Montana | 1,132,812 | 0.34% | $16,848.41 |
| Nebraska | 1,978,379 | 0.59% | $29,424.60 |
| Nevada | 3,194,176 | 0.95% | $47,507.25 |
| New Hampshire | 1,402,054 | 0.42% | $20,852.87 |
| New Jersey | 9,290,841 | 2.77% | $138,183.48 |
| New Mexico | 2,114,371 | 0.63% | $31,447.22 |
| New York | 19,571,216 | 5.84% | $291,084.38 |

| Program Services Fee BEID: MVA-APT Fees US Jurisdictions FY2025 Fee Schedule | | | |
|---|---|---|---|
| **Jurisdiction** | **2022 Population Estimates*** | **% Distribution of Total** | **Annual Fee by Jurisdiction** |
| North Carolina | 10,835,491 | 3.24% | $161,157.19 |
| North Dakota | 783,926 | 0.23% | $11,659.40 |
| Ohio | 11,785,936 | 3.52% | $175,293.23 |
| Oklahoma | 4,053,824 | 1.21% | $60,292.87 |
| Oregon | 4,233,358 | 1.26% | $62,963.10 |
| Pennsylvania | 12,961,683 | 3.87% | $192,780.23 |
| Rhode Island | 1,095,962 | 0.33% | $16,300.34 |
| South Carolina | 5,373,555 | 1.60% | $79,921.35 |
| South Dakota | 919,318 | 0.27% | $13,673.10 |
| Tennessee | 7,126,489 | 2.13% | $105,992.88 |
| Texas | 30,503,301 | 9.11% | $453,678.22 |
| Utah | 3,417,734 | 1.02% | $50,832.25 |
| Vermont | 647,464 | 0.19% | $9,629.79 |
| Virginia | 8,715,698 | 2.60% | $129,629.33 |
| Washington | 7,812,880 | 2.33% | $116,201.64 |
| West Virginia | 1,770,071 | 0.53% | $26,326.42 |
| Wisconsin | 5,910,955 | 1.76% | $87,914.14 |
| Wyoming | 584,057 | 0.17% | $8,686.73 |

* Source: U.S. Census Bureau, Population Division, Annual Estimates of the Resident Population for the United States, Regions, States, District of Columbia, and Puerto Rico: April 1, 2020, to July 1, 2022 (NST-EST2022-POP) Release Date: December 2022

### 2.4  AAMVA TECHNOLOGY SERVICES

The Technology Fee supports AAMVA's robust portfolio of systems and services.

The fee is invoiced monthly, so the annual fees below would be spread evenly over the 12-month year.

| Technology Fee<br>BEID: MVA-TECH FEE<br>US Jurisdictions<br>FY2025 Fee Schedule | | | |
|---|---|---|---|
| **Jurisdiction** | **2023 Population Estimates\*** | **% Distribution of Total** | **Annual Fee by Jurisdiction** |
| Alabama | 5,108,468 | 1.53% | $32,826.24 |
| Alaska | 733,406 | 0.22% | $4,712.76 |
| Arizona | 7,431,344 | 2.22% | $47,752.68 |
| Arkansas | 3,067,732 | 0.92% | $19,712.78 |
| California | 38,965,193 | 11.63% | $250,384.39 |
| Colorado | 5,877,610 | 1.75% | $37,768.63 |
| Connecticut | 3,617,176 | 1.08% | $23,243.42 |
| Delaware | 1,031,890 | 0.31% | $6,630.77 |
| District of Columbia | 678,972 | 0.20% | $4,362.97 |
| Florida | 22,610,726 | 6.75% | $145,293.08 |
| Georgia | 11,029,227 | 3.29% | $70,872.13 |
| Hawaii | 1,435,138 | 0.43% | $9,221.98 |
| Idaho | 1,964,726 | 0.59% | $12,625.03 |
| Illinois | 12,549,689 | 3.75% | $80,642.39 |
| Indiana | 6,862,199 | 2.05% | $44,095.45 |
| Iowa | 3,207,004 | 0.96% | $20,607.72 |
| Kansas | 2,940,546 | 0.88% | $18,895.50 |
| Kentucky | 4,526,154 | 1.35% | $29,084.38 |
| Louisiana | 4,573,749 | 1.37% | $29,390.21 |
| Maine | 1,395,722 | 0.42% | $8,968.70 |
| Maryland | 6,180,253 | 1.85% | $39,713.36 |
| Massachusetts | 7,001,399 | 2.09% | $44,989.92 |
| Michigan | 10,037,261 | 3.00% | $64,497.91 |
| Minnesota | 5,737,915 | 1.71% | $36,870.97 |
| Mississippi | 2,939,690 | 0.88% | $18,890.00 |
| Missouri | 6,196,156 | 1.85% | $39,815.55 |
| Montana | 1,132,812 | 0.34% | $7,279.28 |
| Nebraska | 1,978,379 | 0.59% | $12,712.76 |
| Nevada | 3,194,176 | 0.95% | $20,525.29 |

| Technology Fee<br>BEID: MVA-TECH FEE<br>US Jurisdictions<br>FY2025 Fee Schedule | | | |
|---|---|---|---|
| **Jurisdiction** | **2023 Population Estimates*** | **% Distribution of Total** | **Annual Fee by Jurisdiction** |
| New Hampshire | 1,402,054 | 0.42% | $9,009.39 |
| New Jersey | 9,290,841 | 2.77% | $59,701.53 |
| New Mexico | 2,114,371 | 0.63% | $13,586.63 |
| New York | 19,571,216 | 5.84% | $125,761.65 |
| North Carolina | 10,835,491 | 3.24% | $69,627.21 |
| North Dakota | 783,926 | 0.23% | $5,037.39 |
| Ohio | 11,785,936 | 3.52% | $75,734.62 |
| Oklahoma | 4,053,824 | 1.21% | $26,049.26 |
| Oregon | 4,233,358 | 1.26% | $27,202.91 |
| Pennsylvania | 12,961,683 | 3.87% | $83,289.80 |
| Rhode Island | 1,095,962 | 0.33% | $7,042.48 |
| South Carolina | 5,373,555 | 1.60% | $34,529.65 |
| South Dakota | 919,318 | 0.27% | $5,907.40 |
| Tennessee | 7,126,489 | 2.13% | $45,793.73 |
| Texas | 30,503,301 | 9.11% | $196,009.57 |
| Utah | 3,417,734 | 1.02% | $21,961.84 |
| Vermont | 647,464 | 0.19% | $4,160.51 |
| Virginia | 8,715,698 | 2.60% | $56,005.75 |
| Washington | 7,812,880 | 2.33% | $50,204.38 |
| West Virginia | 1,770,071 | 0.53% | $11,374.21 |
| Wisconsin | 5,910,955 | 1.76% | $37,982.90 |
| Wyoming | 584,057 | 0.17% | $3,753.06 |

* Source: U.S. Census Bureau, Population Division, Annual Estimates of the Resident Population for the United States, Regions, States, District of Columbia, and Puerto Rico: April 1, 2020, to July 1, 2022 (NST-EST2022-POP) Release Date: December 2022

## 3 AAMVA DATA EXCHANGE APPLICATIONS

### 3.1 DRIVER SERVICES

#### 3.1.1 Commercial Driver License Information System (CDLIS)

The Commercial Driver's License Information System (CDLIS) is a nationwide computer system that enables state driver licensing agencies (SDLAs) to ensure that each commercial driver has only one driver's license and one complete driver record. State driver licensing agencies use CDLIS to complete various procedures, including:

- Transmitting out-of-state convictions and withdrawals
- Transferring the driver record when a commercial driver's license holder moves to another state.
- Responding to requests for driver status and history

CDLIS was established under the Commercial Motor Vehicle Safety Act (CMVSA) of 1986 and is based on the Federal Motor Carrier Safety Regulations (FMCSRs) in 49 CFR 383 and 384.

For More information go to https://www.aamva.org/technology/systems/driver-licensing-systems/cdlis

#### 3.1.1.1 CDLIS Fees

The Federal Motor Carrier Safety Administration (FMCSA) has directed AAMVA to suspend charging User Fees to jurisdictions for operation and maintenance of the CDLIS service. The impact of this directive is that, effective October 1, 2023, AAMVA no longer charges for the use of the CDLIS system. Jurisdictions will be informed of any changes to this model in a timely manner.

CDLIS services to your jurisdiction will continue, uninterrupted.

#### 3.1.2 Problem Driver Pointer System (PDPS)

The Problem Driver Pointer System (PDPS) is a system that allows jurisdictions and other organizations to search the National Driver Register (NDR) data. The NDR is a repository of information on problem drivers provided by all 51 U.S. jurisdictions. Based on information received as a result of an NDR search, PDPS "points" the inquiring jurisdiction to the State of Record (SOR), where an individual's driver status and history information is stored. Based on the information received from the SOR, the issuing state decides if the applicant is eligible to receive a new or renewed driver license.

PDPS is developed and maintained by the National Driver Register organization, which is part of the U.S. Department of Transportation, National Highway Transportation Safety Administration (NHTSA).

For More information go to https://www.aamva.org/technology/systems/driver-licensing-systems/pdps

#### 3.1.2.1 PDPS Fees

PDPS is currently supported by a cooperative agreement between AAMVA and NHTSA and as a consequence participation in the PDPS system is currently free of charge for Jurisdictions.

### 3.1.3   State-to-State (S2S)

The State-to-State Verification Service (S2S) enables a participating jurisdiction to determine if a person holds a credential (driver's license or identification card) in another participating jurisdiction.

S2S comprises a Central Site (containing a pointer for each credential), the data and systems maintained by each participating jurisdiction, and a network (AAMVAnet™) connecting the various system components.

#### 3.1.3.1   S2S Fees

S2S Fees consist of the following:

- A One-Time Implementation Fee for a new State to implement S2S. This covers documentation, structured testing, initial load, training, and support.

- An ongoing annual fee. This covers the use of the application as well as continuous improvements of the system. The annual fee consists of two parts:
  - A Per State Fee. This fee is a flat rate and is the same for all states.
  - A Per Driver Fee. This fee is based on the number of drivers for a particular State.

The approved fees for financial year (FY) 2025, as determined by the AAMVA Board, are as shown in the table that follows. Annual fees are pro-rated in the first financial year a State participates in S2S based on when during the year a state join.

| Fee | BEID | FY 2025 |
|---|---|---|
| One-time ImplementationFee | | Waived |
| Annual Per State Fee | S2S-MFXFEE | $29,651 |
| Annual Per Driver Fee[1] | S2S-DVRFEE | $0.0416 |

The number of drivers used to calculate each State's total annual Per Driver Fee is obtained from statistics published by the U.S. Department of Transportation[1]. The numbers (as approved by the AAMVA Board), and the total annual associated per driver fee are shown below for each State.

| State | FY2025 | |
|---|---|---|
| | No. of Drivers | Total Annual Per Driver Fee[2] |
| Alabama | 4,087,885 | $170,056 |
| Alaska | 521,220 | $21,683 |
| Arizona | 5,847,661 | $243,263 |
| Arkansas | 2,306,921 | $95,968 |
| California | 27,632,103 | $1,149,495 |
| Colorado | 4,477,447 | $186,262 |

---

[1]   The most recent (at the time of approval of the fees [September 2021]) Total Licensed Drivers published by the Office of Highway Policy Information, Federal Highway Administration, in Table DL-1C, Licensed Drivers by Sex and Ratio to Population. For FY2025 this is the file for 2020 (available at Highway Statistics 2012 - Policy | Federal Highway Administration (dot.gov) dl1c) as released January 2022.

[2]   The fee shown is for the full financial year. For States planning to join S2S in FY2025, the fee will be pro-rated based on when the state joins.

**AAMVA Products & Services Catalog**

| State | FY2025 | |
|---|---|---|
| | No. of Drivers | Total Annual Per Driver Fee[2] |
| Connecticut | 2,628,775 | $109,357 |
| Delaware | 862,122 | $35,864 |
| Dist. of Col. | 510,985 | $21,257 |
| Florida | 16,495,556 | $686,215 |
| Georgia | 7,360,699 | $306,205 |
| Hawaii | 937,076 | $38,982 |
| Idaho | 1,392,644 | $57,934 |
| Illinois | 8,509,418 | $353,992 |
| Indiana | 4,653,808 | $193,598 |
| Iowa | 2,354,046 | $97,928 |
| Kansas | 2,052,073 | $85,366 |
| Kentucky | 2,993,550 | $124,532 |
| Louisiana | 3,401,947 | $141,521 |
| Maine | 1,060,461 | $44,115 |
| Maryland | 4,398,839 | $182,992 |
| Massachusetts | 4,889,069 | $203,385 |
| Michigan | 7,776,994 | $323,523 |
| Minnesota | 4,117,786 | $171,300 |
| Mississippi | 2,047,069 | $85,158 |
| Missouri | 4,290,391 | $178,480 |
| Montana | 870,882 | $36,229 |
| Nebraska | 1,449,818 | $60,312 |
| Nevada | 2,210,689 | $91,965 |
| New Hampshire | 1,174,826 | $48,873 |
| New Jersey | 6,633,936 | $275,972 |
| New Mexico | 1,508,575 | $62,757 |
| New York | 12,084,675 | $502,722 |
| North Carolina | 7,980,262 | $331,979 |
| North Dakota | 563,161 | $23,427 |
| Ohio | 8,405,794 | $349,681 |
| Oklahoma | 2,556,609 | $106,355 |
| Oregon | 3,104,916 | $129,165 |
| Pennsylvania | 9,124,262 | $379,569 |
| Rhode Island | 760,414 | $31,633 |

| State | FY2025 | |
| --- | --- | --- |
| | **No. of Drivers** | **Total Annual Per Driver Fee[2]** |
| South Carolina | 4,091,650 | $170,213 |
| South Dakota | 679,711 | $28,276 |
| Tennessee | 5,061,288 | $210,550 |
| Texas | 18,738,980 | $779,542 |
| Utah | 2,252,656 | $93,710 |
| Vermont | 478,421 | $19,902 |
| Virginia | 5,837,147 | $242,825 |
| Washington | 5,956,048 | $247,772 |
| West Virginia | 1,148,406 | $47,774 |
| Wisconsin | 4,374,582 | $181,983 |
| Wyoming | 431,900 | $17,967 |

The S2S fees do not cover other items such as network connectivity, or a translation program (such as UNI) to interface with AAMVAnet™. Any additional services are charged at the current AAMVA rates.

### 3.1.4   SR 22/26

AAMVA's electronic SR 22/26 application automates SR22 and SR26 filings. An insurance company transmits SR22 and SR26 batch records to a jurisdiction, usually in the evening, and the jurisdiction responds as soon as the next morning as to whether the filing status is accepted or rejected.

#### 3.1.4.1   About SR22 and SR26 Forms

Certain high risk or problem drivers who are convicted of serious moving violations are required by state financial responsibility (FR) laws to file an SR22 form (a certification of future proof of financial responsibility) with their state motor vehicle department to prove they have insurance. Failure to provide such proof results in license suspension. Drivers must ask their insurer to file the SR22 form with a state by a certain date. When done manually, this process can take days and may result in the driver's license being suspended if the SR22 form is filled out incorrectly or filed late.

After future proof is no longer required for a driver, a SR26 form is sent to cancel the SR22. Although variations exist among states, the Uniform Vehicle Code (from which all state FR laws are derived) requires that a jurisdiction be notified at least 10 days prior to the termination of an SR22 filing.

At this time AAMVA is not accepting new SR22/26 clients. For More information go to
https://www.aamva.org/technology/systems/driver-licensing-systems/sr22-26

#### 3.1.4.2   SR22/26 Fees

| Item Description | BEID | Unit | Rate |
| --- | --- | --- | --- |
| Jurisdictions: | | | |
| SR22/26 Stds Development Service | MVA-SR2226 | per month | $201.66 |

### 3.1.5    Digital Image Access and Exchange (DIAE) Program

The Digital Image Access and Exchange (DIAE) program is one of many examples of AAMVA working cooperatively with jurisdictions to design and develop solutions that meet jurisdictional needs while continuing to focus on frontline staff and customer service and support. Leveraging existing functionality and proven technology, the Digital Image Access and Exchange program has ensured that previous PDPS and image-related investments are protected while new capabilities are easier to implement.

#### 3.1.5.1    Benefits

- Improved customer service and support
- Enhanced public safety and security.
- Reduced incidence of driver's license fraud
- Building block to support upcoming Real ID Act mandates.

For More information go to https://www.aamva.org/technology/systems/driver-licensing-systems/dia

#### 3.1.5.2    DIAE Fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| DIAE Implementation Fee | MVA-DIAEP | One Time Fee Per Jurisdiction | $27,500.00 |
| Transaction fee | | Per Transaction | no charge |

### 3.1.6    CSTIMS

The Commercial Skills Test Information Management System (CSTIMS) is an Internet-based tool that provides a consistent way to track the scheduling and entry of test results for commercial skills tests by jurisdictions and third-party examiners.

CSTIMS enforces jurisdiction-defined rules to manage commercial driver's license (CDL) skills testing and alerts various parties when circumstances are encountered that may require investigation to determine if fraud has occurred. Additionally, CSTIMS produces reports that can be reviewed for patterns of potential fraud.

For More information go to https://www.aamva.org/technology/systems/driver-licensing-systems/cstims

#### 3.1.6.1    CSTIMS Fees

CSTIMS is funded by an FMCSA grant and the states are not required to pay fees for the use of the application (or the web services) through September 2025.

### 3.1.7    ROOSTR

The Report Out-of-State Test Results (ROOSTR) is an AAMVA web application strictly designed to support rule §383.79 of the new Commercial Learner's Permit (CLP) regulation. The rule holds, a state that has issued a Commercial Learners Permit (CLP) to an individual must accept the results of a Commercial Driver's License (CDL) skills test administered to the applicant by any other State. The rule also requires that the testing state transmit these skills test results in an electronic and secure manner.

ROOSTR allows each individual state to perform the following functions:

- Report out-of-state test results.
- Electronically communicate out-of-state test results to the licensing state.
- Look up out-of-state test results conducted in another state for their drivers.

For More information go to https://www.aamva.org/technology/systems/driver-licensing-systems/roostr

### 3.1.7.1   ROOSTR Fees

ROOSTR is funded by an FMCSA grant and the states are not required to pay fees for the use of the application (or the web services) through September 2025.

## 3.2   VERIFICATION SERVICES

### 3.2.1   Social Security Number Online Verification (SSOLV)

The U.S. Social Security Administration (SSA), which currently provides a Social Security Number (SSN) batch verification service to government agencies, has expanded its service to allow online SSN verification.

Jurisdiction motor vehicle agencies (MVAs) are now authorized by the SSA to obtain SSN verification information either in batch or online mode. Online support allows a jurisdiction to verify an individual's SSN during the driver's license issuance or renewal process, while an applicant is still at the counter. Note that the SSA only verifies information transmitted by a MVA (that is, whether or not the MVA information did or did not match the SSA information); it does not disclose other data.

AAMVA has developed a Social Security Number Online Verification (SSOLV) package to assist jurisdictions in implementation. The package includes:

- SSA/State Memorandum of Agreement: The legal agreement between an interested motor vehicle agency and the SSA
- SSOLV Application System Specifications: Requirements for implementing the verification service.
- SSOLV Application Structured Test Plans: Structured testing procedures and test cases for testing with AAMVA and SSA

For More information go to https://www.aamva.org/technology/systems/verification-systems/ssolv

### 3.2.1.1   SSOLV Fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| Transaction fee | SSV-SSN | Per successful Transaction | $0.05 |

### 3.2.2   Help America Vote Verification (HAVV)

The Help America Vote Verification (HAVV) transaction allows a jurisdiction motor vehicle agency (MVA) to verify voter registration and identity information with the Social Security Administration (SSA). The MVA submits an inquiry to the SSA, and the SSA verifies the information and responds back to the MVA with the results.

For More information go to https://www.aamva.org/technology/systems/verification-systems/havv

### 3.2.2.1  HAVV Fees

| Item Description | BEID | Unit | FY25 Rate |
|---|---|---|---|
| SSA HAVA/HAVV Yearly Maintenance Fee* | MVA-SSAHAVAYRL | Per Year | $1,344.88 |
| SSA HAVA/HAVV One-time enhancement fee | MVA-SSAHAVA | One-time | $26,000 |
| AAMVA HAVA/HAVV First Quarter Maintenance Fee | MVA-HAVVMNQ1 | Per Quarter | $1,100.00 |
| AAMVA HAVA/HAVV Second Quarter Maintenance Fee | MVA-HAVVMNQ2 | Per Quarter | $1,100.00 |
| AAMVA HAVA/HAVV Third Quarter Maintenance Fee | MVA-HAVVMNQ3 | Per Quarter | $1,100.00 |
| AAMVA HAVA/HAVV Fourth Quarter Maintenance Fee | MVA-HAVVMNQ4 | Per Quarter | $1,100.00 |

*SSA's FY2025 HAVV estimated fee for the period of October 1st, 2024, through September 30th, 2025, is $1,344.88. This amount will appear on your September 2024 AAMVA invoice and must be made payable to AAMVA no later than November 1st, 2024. The $1,344.88 amount is an estimate that AAMVA received from SSA for the FY25 period. Any differences resulting from the FY25 SSA calculation will be charged or rebated as necessary as soon as that calculation is made available by SSA.

### 3.2.3  Verification of Lawful Status (VLS)

The Verification of Lawful Status (VLS) application provides a solution to two requirements encountered by state motor vehicle agencies (MVAs):

Fake and altered immigration documents may be presented to MVAs, as proof of identity and proof of lawful status in the U.S. VLS allows the MVA to verify that the document matches the electronic record of the document held by the Department of Homeland Security (DHS) in the Systematic Alien Verification for Entitlements (SAVE) program.

Real ID-compliant driver licenses and ID cards can only be issued after a MVA has verified the lawful status of the applicant. VLS provides a means for MVAs to comply with this verification requirement.

VLS is designed to be integrated into MVA driver licensing and ID card issuing systems. Legacy AMIE messages or a Web service interface can be used for integration; both options allow the VLS requests and responses to operate in real time.

For More information go to https://www.aamva.org/technology/systems/verification-systems/vls

### 3.2.3.1  VLS Fees

AAMVA will charge a fee per successful Step 1 inquiry for using the VLS application. No fee will be charged for Step 2 and Step 3 inquiries.

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| VLS Step 1 Implementation Fee - UNIor Web Service | VLS-VLSIMPL | One time setup fee per Jurisdiction | $32,000 |
| VLS Steps 2 & 3 Implementation Fee - UNI or Web Service | VLS-VLS23SETUP | One time setup fee per Jurisdiction | $13,500 |

**AAMVA Products & Services Catalog**

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| VLS Transaction Fee | VLS-VL | Per successful Step 1 Inquiry | $0.30 |

### 3.2.4  US Passport Verification Services (USPVS)

USPVS allows the Driver License Agencies' (DLA) to verify US Passport document data against the Department of Homeland Security's (DHS) backend systems and is established to assist states in issuing more secure driver licenses and identification cards.

When an applicant applies for a driving license, permit or ID Card, the applicant is required to present documents that prove their identity and legal (immigration) presence. The DLAs accept U.S. passports as identity documents. For a Jurisdiction to check that a U.S. passport is not fraudulent, the Jurisdiction may electronically verify via USPVS that the Passport Number and Date of Birth on the passport matches the electronic record of the passport, recorded in the U.S. government files.

For More information go to https://www.aamva.org/technology/systems/verification-systems/uspvs

#### 3.2.4.1  USPVS Fees

AAMVA will charge a fee per successful transaction.

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| USPVS Implementation Fee - UNI or Web Service | USP-USPVSIMPLM | One time setup fee per Jurisdiction | $8,440 |
| USPVS Web Site Setup Fee | USP-PVSWEB | One time setup fee per Jurisdiction | $2,000 |
| USPVS Transaction Fee | USP-PV | Per successful Transaction | $ 0.09 |

### 3.2.5  Driver's License Data Verification (DLDV) Service

Driver Licenses, Driving Permits and Identification Cards (collectively, "DL/ID") issued by U.S. Jurisdictions are regularly used as proof of identity; however, a card may be counterfeit or altered. The purpose of AAMVA's Driver License Data Verification (DLDV) service is to provide commercial and government entities with the real-time capability to verify DL/ID information against data from the issuing agency.

#### 3.2.5.1  Benefit for DLDV Users

The DLDV Service provides users with immediate verification of identification document data. DLDV users submit data on a DL/ID and the service returns a flag for each data element that indicates if the element matches the data on file with the issuing jurisdiction. Users interact with the service via a web-service call.

### 3.2.5.2   Benefits for Jurisdictions that Issue the Cards

The DLDV Service offers these benefits for participating jurisdictions:

- Participation in the fight against the fraudulent use of driver's license.
- Fee-based revenues, which AAMVA shares with the jurisdictions.
- Protects personally identifiable information by not releasing any of the jurisdiction's data.
- Protects the integrity of the credential issued by the jurisdiction.

### 3.2.5.3   DLDV fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| DLDV Application Setup Fee | DLD-DLDV App | One time setup fee | Per quote |
| DLDV <Name of the Company> Verification Inquiry | DLD-$$ | Per successful transaction. | Per Quote |
| DLDV Value Test Transactions - Free | DLD-VF | Per successful transaction. | Per Quote |
| DLDV Value Test Transactions – Paid | DLD-VP | Per successful transaction. | Per Quote |
| DLDV Value Test Transactions - Over Max | DLD-VM | Per successful transaction. | Per Quote |

For More information go to https://www.aamva.org/technology/systems/verification-systems/dldv

## 3.3   VEHICLE SERVICES

### 3.3.1   Electronic Lien and Title (ELT)

The Electronic Lien and Title (ELT) System gives you the capability to electronically exchange lien and title information between a lienholder and a jurisdiction's motor vehicle agency.

#### 3.3.1.1   Benefits

*Jurisdiction Benefits*

- Improved data accuracy resulting from the electronic exchange of data (reduction in typographical errors)
- Improved timeliness of data exchange (no more waiting for the mail)
- Reduction in the use and control of secure forms (paper costs)
- Reduction in mailing and printing costs
- Improved data and forms security

*Lienholder Benefits*

- Potential staff reduction in areas associated with filing, retrieval and mailing of paper titles.
- Reduction of storage space needed for filing and storing paper titles.
- Ease of processing for dealer transactions

*Information That Can Be Exchanged*

ELT includes transactions that allow the jurisdiction to send electronic messages to the lienholder.

For example, a jurisdiction can use the **Lien Notification** transaction to notify the lienholder that the lien has been recorded on the jurisdiction's title record.

ELT also includes transactions that allow the lienholder to send electronic messages to the jurisdiction. For example, a lienholder can use the **Lien Release** transaction to notify the jurisdiction when a lien is paid off. Once processed, the jurisdiction creates and mails a paper title to the owner. In another example, a lienholder can use the **Request for Paper Title** to obtain a paper copy of the title, but not release interest in the vehicle.

Currently AAMVA is not accepting new ELT clients. For More information on ELT, please contact Customer-Service@aamva.org.

### 3.3.1.2    ELT Fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| Jurisdictions: | | | |
| ELT Stds Development Service | MVA-ELT | per month | $201.66 |
| ELT Batch/LL Mainframe | MVA-ELTBMM | Per month | $201.66 |

### 3.3.2    Business Partner Electronic Vehicle Registration (BPEVR)

Business Partner Electronic Vehicle Registration (BPEVR) allows jurisdictions' business partners to apply for registrations and titles electronically. A business partner is any entity that does business with a jurisdiction. For the BPEVR application, dealerships, fleet operators, and any other entity that submits applications for registration or title to the jurisdiction may be partners.

Using BPEVR, an authorized business partner sends the registration application to the jurisdiction. The jurisdiction then sends back the fee information and permission for the business partner to print the registration card and put the registration plates and stickers on the vehicle.

This allows the business partner to register the vehicle and put it on the road with valid registration information within the same day--no more temporary plates! At the end of the business day, the jurisdiction sends the business partner a summary of transactions and a notification of fees due. The business partner then arranges to transfer funds overnight for the day's business. (Electronic funds transfer is not part of the BPEVR application).

#### 3.3.2.1    Benefits

- Improved customer service and decreased lines in the motor vehicle branches.
- Cost savings
- Enhanced data integrity
- Reduction in the turnaround time for processing applications for registration and titles

Available Information to be exchanged in BPEVR includes transactions that allow the business partner to send the following electronic messages to the jurisdiction:

- Fee Inquiry
- Application for Registration and Title
- Add Owner
- Change Owner Address

- Inventory Ordering
- Vehicle Inquiry

The jurisdiction can send the following electronic messages to the business partner:

- Electronic Billing
- Administrative Messages

Business partners may choose to contract with a service provider for some or all of the BPEVR functions.

Currently AAMVA is not accepting new BPEVR clients. For More information on BPEVR, please contact CustomerService@aamva.org.

### 3.3.2.2 BPEVR Fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| BPEVR Stds Development Service | BPV-BPEVR | per month | $201.66 |

### 3.3.3 National Motor Vehicle Title Information System (NMVTIS)

The National Motor Vehicle Title Information System (NMVTIS) is a system that allows the titling agency to verify the information instantly and reliably on the paper title with the electronic data from the state that issued the title. NMVTIS is designed to protect consumers from fraud and unsafe vehicles and to keep stolen vehicles from being resold. NMVTIS is also a tool that assists states and law enforcement in deterring and preventing title fraud and other crimes. Consumers can use NMVTIS to access important vehicle history information.

### 3.3.3.1 Purpose

NMVTIS was created to:

- Prevent the introduction or reintroduction of stolen motor vehicles into interstate commerce.
- Protect states and consumers (individual and commercial) from fraud.
- Reduce the use of stolen vehicles for illicit purposes including funding of criminal enterprises.
- Provide consumers protection from unsafe vehicles.

### 3.3.3.2 NMVTIS is working for States

States are a key stakeholder in NMVTIS, providing vehicle data to the system for other states, law enforcement and consumers to rely on when making decisions around titling, investigating, and buying a used vehicle. Through participation in NMVTIS, states help in the fight against fraud and theft, protect consumers from unsafe vehicles, and realize cost-savings along with other benefits.

For background information on NMVTIS, visit Department of Justice (DOJ) - NMVTIS.

For More information go to https://www.aamva.org/technology/systems/vehicle-systems/nmvtis

### 3.3.3.3  NMVTIS State Fees

| NMVTIS System Cost - State Portion Fees - Actual / Estimate Fiscal Year | | | $ 9,886,610 |
|---|---|---|---|
| | | | FY 2025 |
| | 2021 FHWA Data* | | BEID: NMC-NMVTISFY22 |
| | Registrations by State | | |
| State | Private & Commercial Vehicles | % Distribution of Total | Fee by State |
| Alabama | 2,057,940 | 2.03% | $204,646 |
| Alaska | 138,729 | 0.14% | $14,849 |
| Arizona | 2,225,380 | 2.19% | $221,297 |
| Arkansas | 940,535 | 0.93% | $100,674 |
| California | 14,027,931 | 13.81% | $1,235,125 |
| Colorado | 1,479,975 | 1.46% | $152,793 |
| Connecticut | 1,118,807 | 1.10% | $115,506 |
| Delaware | 175,867 | 0.17% | $18,825 |
| District of Columbia | 186,465 | 0.18% | $19,959 |
| Florida | 7,752,292 | 7.63% | $712,015 |
| Georgia | 3,475,456 | 3.42% | $332,406 |
| Hawaii | 456,261 | 0.45% | $48,838 |
| Idaho | 568,864 | 0.56% | $60,890 |
| Illinois | 4,112,710 | 4.05% | $393,356 |
| Indiana | 2,062,916 | 2.03% | $205,141 |
| Iowa | 1,119,070 | 1.10% | $115,533 |
| Kansas | 853,291 | 0.84% | $91,335 |
| Kentucky | 1,537,391 | 1.51% | $158,721 |
| Louisiana | 1,246,843 | 1.23% | $128,725 |
| Maine | 414,457 | 0.41% | $44,363 |
| Maryland | 2,048,469 | 2.02% | $203,704 |
| Massachusetts | 1,961,842 | 1.93% | $202,541 |
| Michigan | 2,857,124 | 2.81% | $284,119 |
| Minnesota | 1,724,915 | 1.70% | $178,081 |
| Mississippi | 891,658 | 0.88% | $95,442 |
| Missouri | 1,915,254 | 1.89% | $197,732 |
| Montana | 463,104 | 0.46% | $49,570 |
| Nebraska | 594,827 | 0.59% | $63,669 |
| Nevada | 1,051,246 | 1.03% | $108,531 |
| New Hampshire | 454,868 | 0.45% | $48,688 |
| New Jersey | 2,511,428 | 2.47% | $249,742 |

| NMVTIS System Cost - State Portion Fees - Actual / Estimate Fiscal Year | | | $ 9,886,610 |
|---|---|---|---|
| | | | **FY 2025** |
| | **2021 FHWA Data\*** | | **BEID: NMC-NMVTISFY22** |
| | **Registrations by State** | | |
| **State** | **Private & Commercial Vehicles** | **% Distribution of Total** | **Fee by State** |
| New Mexico | 600,487 | 0.59% | $64,275 |
| New York | 3,099,312 | 3.05% | $296,431 |
| North Carolina | 3,235,757 | 3.18% | $309,481 |
| North Dakota | 208,033 | 0.20% | $22,268 |
| Ohio | 4,047,391 | 3.98% | $387,109 |
| Oklahoma | 1,051,337 | 1.03% | $108,540 |
| Oregon | 1,338,818 | 1.32% | $138,220 |
| Pennsylvania | 3,874,368 | 3.81% | $370,560 |
| Rhode Island | 333,565 | 0.33% | $35,704 |
| South Carolina | 1,781,727 | 1.75% | $183,946 |
| South Dakota | 311,336 | 0.31% | $33,325 |
| Tennessee | 2,305,722 | 2.27% | $229,286 |
| Texas | 7,672,313 | 7.55% | $704,669 |
| Utah | 974,215 | 0.96% | $104,279 |
| Vermont | 177,239 | 0.17% | $18,971 |
| Virginia | 2,937,556 | 2.89% | $292,117 |
| Washington | 2,895,251 | 2.85% | $287,910 |
| West Virginia | 352,938 | 0.35% | $37,778 |
| Wisconsin | 1,791,851 | 1.76% | $184,991 |
| Wyoming | 186,214 | 0.18% | $19,932 |
| **Total** | **101,601,344** | **100.0%** | **$9,886,610** |

# 4   INTERFACE SOFTWARE

## 4.1   UNIFIED NETWORK INTERFACE (UNI)

UNI handles message exchanges between two or more AAMVAnet TM sites. It uses the network and data standard AMIE, AAMVAnet Message Interchange Envelope.

UNI was developed by the member agencies of the American Association of Motor Vehicle Administrators (AAMVA). These agencies paid for the development of the software through user fees and are granted use of this software for the payment of maintenance charges only.

Two main versions of UNI are available: The UNI Mainframe (legacy version) and the Windows version.

The UNI Mainframe supports the following platforms:

- IBM z/OS/CICS/VSAM
- IBM IMS/DL1 (Existing Customers Only)
- UNISYS 1100-2200/DMS (Existing Customers Only)
- UNIX (Existing Customers Only).

**Note:** The UNI mainframe version will not be supported after January 2025.

The UNI Windows versions supports all versions of Microsoft Windows from Windows 2008 and above.

### 4.1.1   UNI Fees

| Item Description | BEID | Unit | FY 2025 |
|---|---|---|---|
| UNI Mainframe Maintenance | MVA-UNIMNT | Per month | $2,155.30 |
| UNI Windows Maintenance | MVA-UNIWINMNT | Per month | $1,379.39 |
| UNI Mainframe Maintenance - Additional License | MVA-UNIMNT2 | per month | $717.90 |
| UNI Windows Maintenance - Additional License | MVA-UNIWINLIC2 | Per month | $459.46 |

*Notes:*

1. UNI charges apply only to Production environments and not to copies running in Development, Test or Disaster Recovery environments.

2. UNI charges apply to each platform type used. If a site has a IBM CICS and a Microsoft Windows copy, the site will be charged for a UNI Mainframe fee and a UNI Windows Maintenance fee.

3. "Additional License" fee applies to each additional copy running in production on the same platform type than the primary copy. For example, if a site has two Windows servers, each running UNI (e.g., one for NMVTIS and one for DIA), the site will be charged for one full fee and one "Additional License" fee.

# 5   NETWORK SERVICES

## 5.1   SOFTWARE DEFINED-WIDE AREA NETWORK (SD-WAN)

### 5.1.1   SD-WAN Services

AAMVA has modernized its AAMVAnet network to support a new technology called Software Defined-Wide Area Network (SD-WAN). SD-WAN is a virtual WAN architecture that allows enterprises to leverage any combination of transport services – including MPLS, LTE and broadband internet services – to securely connect users to applications. AAMVA has selected HPE-Aruba (formerly SilverPeak) as its SD-WAN technology partner and AT&T/Fujitsu as its network management partner to support the AAMVAnet network. The SD-WAN technology, once deployed, allows a customer to select the transport solutions that match its need.

AAMVA SD-WAN solutions are fully managed and include the transport(s)/circuit(s), terminating SD-WAN appliance(s) and hardware for out-of-band access for remote troubleshooting.

### 5.1.2   SD-WAN Installation Fees

The Aruba SD-WAN solution can be deployed as a hardware/software solution or software only for cloud implementations. All SD-WAN services require a minimum 12-month commitment.

**Hardware/Software**

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| **Pre-installation Site Survey service:** Includes SD-WAN and OOB placement, powering, cabling requirements. Site survey during local business hours Program Management and Travel included. | SD-110 | Per Trip | $763.00 |
| Second Survey trip fee if required | SD-110a | Per Trip | $763.00 |
| **INSTALL - Initial installation service:** Initial deinstall of existing single Cisco device, Installation of all AAMVA SD-WAN solution Includes packaging and shipping of removed equipment to AAMVA. Assumes single trip with three (03) hours of onsite support. Travel time is included. | SD-90 | Per Trip | $1,346.00 |
| INSTALL - Second trip fee if required | SD-90a | Per Trip | $1,346.00 |
| NOC-CUSTOM - Hourly fee above three (03) hours onsite | SD-90b | Per Hour | $449.00 |

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| **INSTALL - Decommissioning service (optional):** Decommissioning service for a complete site (site move or closure) Deinstall of HA SD-WAN (2) EdgeConnects and Single OOB solution device for decommissioning of individual site Includes packaging and shipping of removed equipment to Customer. Assumes single trip with two (02) hours of onsite support. Travel time is included. | SD-100 | Per Trip | $1,068.00 |
| INSTALL - Second trip fee if required | SD-100a | Per Trip | $1,068.00 |

## Software only/Virtual

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| **INSTALL - Initial installation service includes:** Access to necessary customer cloud environment/resources Load virtual appliance instance Configuration Activation Testing Operations | SD-90-SW | Per instance (require 2 hours) | $898.00 |
| INSTALL – Additional hours/per hour | SD-90b-SW | Per hour | $449.00 |

### 5.1.3    SD-WAN Equipment Fees

The Aruba SD-WAN solution can be deployed as a hardware/software solution or software only for cloud implementations. Third party equipment and software subject to change and at cost.

| Equipment Description | BEID | Unit | Rate |
|---|---|---|---|
| Unity EdgeConnect Extra-Small Chassis, 4xRJ45 10/100/1000, no optical, 1xPSU, 1xSSD | SD-500210-004 | Per Device | $1,510.00 |
| Unity EdgeConnect Small-P Chassis, 8x RJ45 10/100/1000, 4x1/10G Fiber, SFP+ Pluggable, 1xAC PSU (2x PSU capable), 2x SSD | SD-500618-004 | Per Device | $5,436.85 |
| Unity EdgeConnect -M-H Chassis, 8xRJ45 10/100/1000, 4x1/10G Fiber, SFP+ Pluggable, 2xPSU, 2x SSD | SD-500633-004 | Per Device | $8,605.38 |

| Equipment Description | BEID | Unit | Rate |
|---|---|---|---|
| Unity EdgeConnect -S-P, AC PSU | SD-500615-001 | Per Device | $602.83 |
| Unity EdgeConnect Pluggable Transceiver, SFP+ 1/10G Long Reach, Single-Mode Fiber (SMF) | SD-500406-001 | Per Device | $536.37 |
| Unity EdgeConnect Pluggable Transceiver, SFP+ 1/10G Short Reach, Multi-Mode Fiber (MMF) | SD-500405-001 | Per Device | $357.14 |
| HPE ANW EC-10106 SD-WAN GW (Chassis) | SD-500739-004 | Per Device | $1,744.70 |
| Unity EdgeConnect XS Accessory Kit, EC-XS-AKIT-A1 | SD-500601-001 | Per Device | $259.54 |
| HPE NA.JP.TW JMPCBL Power Cord 2M | SD-500770-001 | Per Device | $26.04 |
| ARUBA Transceiver 1 Gbps SFP LC SX - Max Transfer Distance 500M - Cabling Type MMF - XCV - EC-10106 | SD-500823-001 | Per Device | $355.95 |
| ARUBA Transceiver 1 Gbps SFP LC LX - Max Transfer Distance 10KMCabling Type SMF-XCV - EC-10106 | SD-500824-001 | Per Device | $741.75 |

### 5.1.4   SD-WAN Monthly Service Fees

Depending on the implementation, The Aruba Solution can be deployed as a hardware/software solution of Software only for Cloud implementations. All implementations require a 12-month commitment. Third party equipment and software subject to change and at cost.

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| AAMVA Site Management Service | SD-0001 | Monthly/per site | $1,977.00 |
| Fault & Event Management Service HPE Aruba EdgeConnect | SD-10 | Monthly/per device | $27.00 |
| Out of Band access: Wireless | SD-20 | Monthly | $47.00 |
| SIM and connectivity costs | SD-SIM-XX Where XX- could be 01, 02, 03 etc. | Monthly | Per Quote |
| Out of Band Access: Dialup Customer must provide the analog POTS line | SD-40 | Monthly | $48.00 |
| Unity EdgeConnect BW License, 50Mbps Bandwidth, Per Instance | SD-300440-001 | Monthly | $76.00 |
| Unity EdgeConnect BW High Availability License, 50Mbps Bandwidth, Per Instance | SD-300440-901 | Monthly | $63.00 |
| Unity EdgeConnect Boost License, 100Mbps Application Acceleration, Fabric-wide Aggregate Bandwidth | SD-300130-007 | Monthly | $382.00 |
| Unity EdgeConnect BW License, 100Mbps Bandwidth, Per Instance | SD-300552-001 | Monthly | $108.00 |
| Unity EdgeConnect BW High Availability License, 100Mbps Bandwidth, Per Instance | SD-300552-901 | Monthly | $90.00 |

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| Unity EdgeConnect BW License, 200 Mbps Bandwidth, Per EC Instance | SD-300441-001 | Monthly | $149.86 |
| Unity EdgeConnect BW High Availability License, 200 Mbps Bandwidth, Per EC Instance | SD-300441-901 | Monthly | $124.88 |
| Unity EdgeConnect BW License, 500 Mbps Bandwidth, Per EC Instance | SD-300442-001 | Monthly | $262.81 |
| Unity EdgeConnect BW High Availability License, 500 Mbps Bandwidth, Per EC Instance | SD-300442-901 | Monthly | $219.00 |
| Unity EdgeConnect BW License, 1G Bandwidth, Per EC Instance | SD-300443-001 | Monthly | $375.76 |
| Unity EdgeConnect BW High Availability License, 1G Bandwidth, Per EC Instance | SD-300443-901 | Monthly | $313.14 |
| Unity EdgeConnect BW License, 2G Bandwidth, Per EC Instance | SD-300444-001 | Monthly | $539.16 |
| Unity EdgeConnect BW High Availability License, 2G Bandwidth, Per EC Instance | SD-300444-901 | Monthly | $449.31 |
| Unity EdgeConnect BW License, Unlimited Bandwidth, Per EC Instance | SD-300445-001 | Monthly | $1,354.68 |
| Unity EdgeConnect BW High Availability License, Unlimited Bandwidth, Per EC Instance | SD-300445-901 | Monthly | $1,128.90 |
| Unity EdgeConnect -M-H Chassis - Maintenance | SD-300589-001 | Monthly | $85.93 |
| Unity EdgeConnect Small-P Chassis, 10x RJ45 10/100/1000, 4x1/10G Fiber, SFP+ Pluggable, 1xAC PSU (2x PSU capable), 2x SSD - Maintenance | SD-300565-002 | Monthly | $54.38 |
| Unity EdgeConnect Extra-Small Chassis, 6xRJ45 10/100/1000 - Maintenance | SD-300325-002 | Monthly | $15.00 |
| HPE ANW EC-10106 1 Month Maintance | SD-300919-001 | Monthly | $17.46 |
| AAMVA WAN Technology Credits | SD-CREDIT | Monthly | Per Quote |

### 5.1.5    Internet Transport

AAMVA is using several partners to provide Internet Transport. This is to ensure that it can provide the best cost-effective solutions based on the location. Internet solutions can either be dedicated or broadband solutions. Lines speed and costs will vary based on the location and the providers.

#### 5.1.5.1    Internet Transport Fees

Due to the diversity of offerings specific to each geographic location, all prices are provided per quote at the time of ordering.

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| Internet Broadband Circuit | SD-INET-00001 | Monthly | Per Quote |
| Internet Dedicated Circuit | SD-INET-00002 | Monthly | Per Quote |

### 5.1.6   Verizon MPLS Leased Line Services

AAMVA through our service provider Verizon delivers Ethernet Access over technologies such as Ethernet over Hybrid Fiber Coax, and Ethernet over Fiber technologies to expand the availability of competitively priced Ethernet Access solutions.

Ethernet services are offered in a variety of configurations with port speeds ranging from 1M to 100M and are quoted on a per site basis.

#### 5.1.6.1   Verizon MPLS Leased Line Service Fees

Due to the diversity of offerings specific to each geographic location, all prices are provided per quote at the time of ordering.

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| Ethernet Access Single 1M Port, Government | SD-VZB00001G | Monthly | Per Quote |
| Ethernet Access Dual 1M Port, Government | SD-VZB00003G | Monthly | Per Quote |
| Ethernet Access Single 2M Port, Government | SD-VZB00005G | Monthly | Per Quote |
| Ethernet Access Dual 2M Port, Government | SD-VZB00007G | Monthly | Per Quote |

#### 5.1.6.2   Verizon Site Services

Verizon Business is making network deployment as easy and as efficient as possible for our customers while saving time and providing value. Our suite of Site Services is designed to help companies quickly and efficiently prepare their networking environments for a broad range of VoIP, Internet, and data solutions. Whether customers are tasked with extending demarcation, conducting a LAN assessment in preparation for a new application/service, or preparing cable to accommodate new employees, Site Services offers a one-stop resource for network deployments from beginning to end. We provide technical service and support to enterprise customers of all sizes through our expanded Site Services portfolio, which includes:

#### 5.1.6.3   Inside Wiring

Installation of wiring to connect two pieces of equipment (i.e., wiring runs from the switch in the server room to a desktop client).

#### 5.1.6.4   Extended Demarcation

Installation of wiring that extends from the Verizon demarcation point to some point within the customers building that is closer to their equipment (e.g., to the server room where the router resides).

#### 5.1.6.5   Site Survey

A survey of the proposed location for installing CPE and a report on that location's suitability for that purpose with respect to environmental conditions (e.g., temperature, humidity, obvious contaminants, or

nearby magnetic radiation sources), the availability of an appropriate power source, and the need for any additional inside wiring.

### 5.1.6.6 Verizon Site Services Fees

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| Inside Wiring - 1 service call, 2 hours on-site labor, up to 150 feetCat 3 or Cat 5 cable, connectors, ty-wraps/straps, jack, face plate,cable test | SD-VZB000010 | One-time | Per-Quote |
| Extended Demarc - 1 service call, 2 hours on-site labor, up to 150feet Cat 3 or Cat 5 cable, connectors, ty-wraps/straps, jack, face plate, cable test | SD-VZB000011 | One-time | Per-Quote |
| Physical Site Survey - 1 service call w/up to 2.5 hours of labor, andsite survey report | SD-VZB000015 | One-time | Per-Quote |

### 5.1.7 Verizon MPLS Secure Cloud Interconnect (SCI) Services

SCI provides secure, direct connectivity between select cloud provider networks and the AAMVAnet MPLS network.

As it is an MPLS network and cloud network edge solution, there is no access link to procure nor any additional equipment necessary in your cloud environment.

Please contact your AAMVA Network Account Manager for more information regarding the cloud providers and cities where SCI is available...

### 5.1.7.1 Verizon MPLS Secure Cloud Interconnect Fees

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| SCI Installation fees | SD-VZBSCI10G | Per site | $500.00 |
| SCI data usage | SD-VZBSCI00G | Per Gigabyte | $2.28 |

### 5.1.8 Verizon MPLS Software Defined Interconnect (SDI) Services

SDI is a cross connect based service providing secure connectivity between the Verizon PIP MPLS network and the Equinix Cloud Exchange (ECX) fabric, thereby facilitating the end-to-end connection between AAMVA customers in Equinix and the AAMVAnet private network.

### 5.1.8.1 Verizon MPLS Software Defined Interconnect Fees

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| SDI Installation fees | SD-VZBSDI10G | Per site | $500.00 |
| SDI 1 Gig access, 1M port fees | SD-VZBSDI00G | Monthly | $285.10 |

## 5.2    VERIZON MANAGED IP SERVICES- LEGACY OFFERING – NO LONGER ORDERABLE

### 5.2.1    Verizon PIP MPLS Services

Verizon Private IP (PIP) is a secure, fully managed private network environment that utilizes a layer 3 MPLS core that provides an integrated, secure and scalable network infrastructure. The fully managed services include the telco circuit and a Customer Premise Equipment (CPE) package that includes a Cisco router, and a modem for out of band access by Verizon for remote access and management.

**Note:** The customer must provide and dedicate an analog voice grade line (i.e., POTS line) to attach to each modem for vendor access for installation and on-going support and maintenance.

In order to provide a heightened level of security, AAMVAnet™ has customized this environment to provide end to end encryption (AES-256) for all AAMVA applications (CDLIS, PDPS, NMVTIS, SSOLV/ HAVV, etc.) traversing the AAMVAnet ™ network. Encryption can be implemented for other non-AAMVA application traffic upon customer request and upon trading partner concurrence for the same.

### 5.2.2    Ethernet Access

Ethernet services are offered in a variety of configurations with port speeds ranging from 1M to 100M and are quoted on a per site basis.

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| Ethernet Access One Time Installation Fee, Government | VZB-EN00000G | Monthly | Per Quote |
| Ethernet One time Equipment Fee, Government | VZB-EN0000EG | Monthly | Per Quote |
| Ethernet Early Termination Fee, Government | VZB-EN00ETFG | Monthly | Per Quote |
| TSP Carrier Admin Charges (per circuit), Government | VZB-00000082G | Monthly | Per Quote |
| TSP designation service charges (per circuit), Government | VZB-00000083G | Monthly | Per Quote |
| Ethernet Access Single 1M Port, Single Router, Government | VZB-EN00001G | Monthly | Per Quote |
| Credit for Ethernet Access Single 1M Port, Single Router, Government | VZB-EN00001GCR | Monthly | Per Quote |
| Ethernet Access Single 1M Port, Single Router, Government - 2nd Site | VZB-EN00001GL2 | Monthly | Per Quote |
| Ethernet Access Single 1M Port, Dual Router, Government | VZB-EN00002G | Monthly | Per Quote |
| Credit for Ethernet Access Single 1M Port, Dual Router, Government | VZB-EN00002GCR | Monthly | Per Quote |
| Ethernet Access Dual 1M Port, Single Router, Government | VZB-EN00003G | Monthly | Per Quote |
| Credit for Ethernet Access Dual 1M Port, Single Router, Government | VZB-EN00003GCR | Monthly | Per Quote |
| Ethernet Access Dual 1M Port, Dual Router, Government | VZB-EN00004G | Monthly | Per Quote |
| Ethernet Access Single 2M Port, Single Router, Government | VZB-EN00005G | Monthly | Per Quote |
| Ethernet Access Single 2M Port, Dual Router, Government | VZB-EN00006G | Monthly | Per Quote |

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| Ethernet Access Dual 2M Port, Single Router, Government | VZB-EN00007G | Monthly | Per Quote |
| Credit for Ethernet Access Dual 2M Port, Single Router, Government | VZB-EN00007GCR | Monthly | Per Quote |
| Ethernet Access Dual 2M Port, Dual Router, Government | VZB-EN00008G | Monthly | Per Quote |
| Ethernet Access Single 3M Port, Single Router, Government | VZB-EN00009G | Monthly | Per Quote |
| Ethernet Access Single 3M Port, Single Router, Government #2 Location | VZB-EN00009GL2 | Monthly | Per Quote |
| Fast Hosting Connectivity Reimbursement - Government | VZB-VzBFAST | Monthly | Per Quote |

### 5.2.3    Secure Cloud Interconnect (SCI)

SCI provides secure, direct connectivity between select cloud provider networks and the AAMVAnet MPLS network.

As it is an MPLS network and cloud network edge solution, there is no access link to procure nor any additional equipment necessary in your cloud environment.

Please contact your AAMVA Network Account Manager for more information regarding the cloud providers and cities where SCI is available.

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| SCI Installation fees | VZB- SCI00010G | Per site | $500.00 |
| SCI data usage | VZB-SCI00000G | Per Gigabyte | $6.27 |

### 5.2.4    Verizon MPLS Software Defined Interconnect (SDI) Services

SDI is a cross connect based service providing secure connectivity between the Verizon PIP MPLS network and the Equinix Cloud Exchange (ECX) fabric, thereby facilitating the end-to-end connection between AAMVA customers in Equinix and the AAMVAnet private network.

#### 5.2.4.1    Verizon MPLS Software Defined Interconnect Fees

| Service Description | BEID | Unit | Rate |
|---|---|---|---|
| SDI Installation fees | VZB- SDI00010G | Per site | $500.00 |
| SDI 1 Gig access, 1M port fees | VZB- SDI00011G | Monthly | $627.22 |

### 5.2.5    PIP Site - Single Circuit No Redundancy with a Single Managed Router

Pricing listed below includes all necessary components for customer access, with the exception of any Rack-Mount charges.

| Circuit Option | BEID | Monthly Recurring Fees |
|---|---|---|
| Single Circuit 256 Kbps Single Router | VZB-LLS0004 | $1,709.92 |
| Single Circuit T1 (1.54K) Single Router | VZB-00000050 | $2,642.99 |

### 5.2.6    PIP Site - Dual Circuits with a Single Managed Router

Pricing listed below includes all necessary components for customer access, with the exception of any Rack-Mount charges.

| Circuit Option | BEID | Monthly Recurring Fees |
|---|---|---|
| Dual Circuit 256 Kbps Single Router | VZB-LLS00064 | $3,302.34 |
| Dual Circuit T1 (1.54Kbps) Single Router | VZB-00000021 | $5,168.48 |

### 5.2.7    PIP Site - Dual Circuits with Dual Managed Routers

Pricing listed below includes all necessary components for customer access, with the exception of any Rack-Mount charges.

| Circuit Option | BEID | Monthly Recurring Fees |
|---|---|---|
| Dual Circuit 256 Kbps Dual Router | VZB-LLS00099 | $3,419.84 |
| Dual Circuit T1 (1.54Kbps) DualRouter | | $5,285.98 |

### 5.2.8    PIP Site – Additional Fees

| Expedite / Rescheduling | BEID | Non-Recurring Fees |
|---|---|---|
| Expedite Fees – Request in writing for routeractivation & circuit installation | | Per Quote |
| Rescheduling Fees – Rescheduling a routeractivation or circuit installation | | Per Quote |
| After Hours Fees | | Per Quote |
| Rack-Mount Kit for Router Installation | VZB-00000005 | $65.00 |

| Optional PIP Services | Non-Recurring Fees |
|---|---|
| Dynamic Host Configuration Protocol ("DHCP") IP Helper – Add / Modify / Delete | $53.00 |
| IP Network Address Translation – Add / Modify / Delete | $53.00 |
| Network Routed Protocol – Add / Modify / Delete | $53.00 |
| New Verizon Service Operations ("MSO") IP Address / Subnet Mask Changes | $53.00 |
| Permanent Virtual Circuit – Add / Modify / Delete | $53.00 |

| Optional PIP Services | Non-Recurring Fees |
|---|---|
| Routing Protocol – Add / Modify / Delete | $53.00 |
| VPN Tunnel – Add / Modify / Delete | $53.00 |
| Hardware Module Upgrades | $368.00 |
| Demand Dispatches – Outside Scope of Normal Work – 2-hour minimum charge | $284.00 |
| Bandwidth Increase / Decrease Physical | $368.00 |
| Traffic Filter Design | $368.00 |
| Traffic Shaping Queuing | $368.00 |
| Memory Upgrade | $368.00 |
| Device (Router, etc.) Operating System Change – Support new features | $368.00 |
| Intra-building Router Move | $368.00 |
| Hardware Upgrade | $368.00 |
| WAN Equipment Replace/Swap | $368.00 |
| WAN (router, etc.) Inter-building or across town move | $630.00 |

## 5.3    AT&T SNA Services

All customers requiring SNA services will need to order AT&T B2B services. Please contact your network account manager for more information.

### 5.3.1    AT&T SNA Services Fees

| Description | BEID | Unit | Rate |
|---|---|---|---|
| Business 2 Business Installation Fee | | One Time | $3,000.00 |
| Business 2 Business Fee | MVA-00000029 | Per Month | $1250.00 |

## 5.4    Network Connectivity Service

Customers connecting to AAMVA infrastructure resources without an AAMVAnet™ leased line, support cost is covered through the Network Connectivity Service.

### 5.4.1    Network Connectivity Service Fees

| Item Description | BEID | Unit | Rate |
|---|---|---|---|
| AAMVAnet Network Connectivity Charge | MVA-NCS | Per Month Per Tunnel | $400.00 |

# 6  OPENTEXT INTERCHANGE SERVICES FOR E-BUSINESS

## 6.1  INFORMATION EXCHANGE (IE) SERVICES

Information Exchange is a mailbox service for e-business, and a common point of contact between you, your applications, and your trading partners. You can send and receive information of virtually any size in electronic form, from standard-format EDI transactions to free-format documents. Information Exchange receives transactions and documents from trading partners on a network, routes them to the recipients, and stores the data for retrieval.

Information Exchange Administration Services is a panel-driven interface that you can use to perform administrative tasks for the Information Exchange users you support. I.E. Administration Services provides the ability to administer Information Exchange through online, batch, or Internet interfaces. Service administrators can coordinate use of Information Exchange within their companies. For example, set up trading partners for communications with users in other companies. With Information Exchange Administration Services, you can:

- View and delete mail, hold and remove hold on messages.
- View, delete, and retrieve archived mail.
- Modify user and trading partner profiles.
- Create and modify carbon copy relationships with trading partners.
- Create and modify alias tables.
- Create a library to store information for an extended time period.
- Define and authorize access to Internet and X.400 trading partners.
- Access audit and session information
- Change or reset Information Exchange passwords.
- Reset user sessions.

Information Exchange Administration Services for the Web provides Internet Protocol (IP) customers with the ability to access many Information Exchange Administration Services functions without using 3270 emulation.

### 6.1.1  IE Standard Fees

Recommended for file sizes between the ranges of 8K to 500K.

| Item Description | Unit | BEID | Rate |
|---|---|---|---|
| IE Messages - Prime | each message | IBM-00000019 | .29 |
| IE Messages – Non-Prime | Each message | IBM-00000020 | .145 |
| IE Characters - Prime | 1,000 char. | IBM-00000025 | .068 |

| Item Description | Unit | BEID | Rate |
|---|---|---|---|
| IE Characters – Non-Prime | 1,000 char. | IBM-00000026 | .034 |
| Local Dial Access - Prime | 1,000 char. | IBM-00000930 | .026 |
| Local Dial Access – Non-Prime | 1,000 char. | IBM-00000931 | .013 |
| 800 # Dial Access surcharge | 1,000 char. | | .039 |
| Legacy Gateway Dial Access surcharge | 1,000 char. | | .039 |
| Secondary Node Dial Access surcharge | 1,000 char. | | .091 |
| Traveling User Support | 1,000 char. | | .030 |
| VAN Interconnect Characters - Prime | 1,000 char. | IBM-00000550 | .136 |
| VAN Interconnect Characters – Non-Prime | 1,000 char. | IBM-00000551 | .068 |
| IE Event Notification – dial out | Each | | .157 |
| IE Event Notification – callout | Each | | .080 |
| IE Archive Storage 1-365 days, daily characters | 1,000 char. | IBM-00001863 | .0042 |
| IE Searchable Library Storage, daily characters | 1,000 char. | IBM-00000932 | .0029 |
| IE Non-searchable Library Storage, daily characters | 1,000 char. | | .00147 |
| IE Searchable Library Index Build | 1,000 char. | | .29 |
| IE Carbon Copy | Each | IBM-00002454 | .36 |
| IE Dial out Characters - Prime | 1,000 char. | | .253 |
| IE Dial out Characters – Non-Prime | 1,000 char. | | .185 |
| IE Trading Partner Summary Report | Each | | $25.00 |

## 6.2 EXPEDITE

Expedite, Expedite Base, and Expedite Notification Manager are licensed software programs that provide user interfaces and communications to Information Exchange. The programs utilize the many communication features of Information Exchange, such as international reach, distribution support, alias tables, archive capability, audit capability, selective message receive, and a flexible message-retention period.

Expedite Base does not have a Graphic User Interface. The Expedite Base products are designed to be called from a program, and do not provide an end user interface.

### 6.2.1 Expedite Software Fees

| Item Description | Unit | BEID | Rate |
|---|---|---|---|
| Expedite Base/MVS | per month | IBM-00000889 | $178.00 |
| Expedite Base forWindows | per copy | | No Fees |